# EXHIBIT A

**THE WHITE HOUSE**

**WASHINGTON**

December 1, 2025

MEMORANDUM FOR THE ACTING ARCHIVIST OF THE UNITED STATES

SUBJECT:          Assertion of Executive Privilege

I write concerning the Order by the United States District Court for the District of Columbia issued on September 3, 2024, for the National Archives and Records Administration to produce documents in *Smith v. Trump*, No. 1:21-cv-02265-APM.  The documents subpoenaed in that case covered an extremely broad set of materials which unquestionably contain information protected from disclosure by the executive and other privileges, including but not limited to the presidential communications, deliberative process, and attorney-client privileges.

On February 3, 2025, the National Archives and Records Administration provided notification of their intent to produce records responsive to the court-issued subpoena.  Following a review of these records, pursuant to the Presidential Records Act, Executive Order 13489, and 36 CFR § 1270.44, I have determined that the following records are subject to a constitutionally based claim of executive privilege.  This privilege helps respect the separation of powers enshrined in the United States Constitution and the need for the President of the United States to receive candid and confidential advice in decision making.  I hereby formally assert an assertion of constitutionally based executive privilege over these records listed in Attachment A.

My assertion of a constitutionally based claim of executive privilege does not waive any other privileges derived from executive privilege or common law, including but not limited to the presidential communications privilege, the deliberative process privilege, or the attorney-client privilege.

Should additional information be sought, I will take all necessary and appropriate steps to defend the Office of the Presidency.



# ATTACHMENT A – PRIVILEGE LOG

| |
|---|
| 077P-N000014725 |
| 077P-N000014761 |
| 106P-N000000014 |
| 106P-N000000015 |
| 106P-N000000015.0001 |
| 106P-N000000015.0002 |
| 106P-N000000030 |
| 106P-N000000031 |
| 106P-N000000035 |
| 106P-N000000035.0001 |
| 106P-N000000036 |
| 106P-N000000036.0001 |
| 106P-N000000038 |
| 106P-N000000038.0001 |
| 106P-N000000039 |
| 106P-N000000040 |
| 106P-N000000040.0001 |
| 106P-N000000040.0002 |
| 106P-N000000040.0003 |
| 106P-N000000040.0004 |
| 106P-N000000040.0005 |
| 106P-N000000042 |
| 106P-N000000043 |
| 106P-N000000043.0001 |
| 106P-N000000044 |
| 106P-N000000044.0001 |
| 106P-N000000044.0002 |
| 106P-N000000045 |
| 106P-N000000045.0001 |
| 106P-N000000054 |
| 106P-N000000066 |
| 106P-N000000066.0001 |
| 106P-N000000067 |
| 106P-N000000067.0001 |
| 106P-N000000073 |
| 106P-N000000080 |
| 106P-N000000080.0001 |
| 106P-N000000085 |
| 106P-N000000085.0001 |
| 106P-N000000086 |

| |
|---|
| 106P-N000000086.0001 |
| 106P-N000000087 |
| 106P-N000000087.0001 |
| 106P-N000000103 |
| 106P-N000000104 |
| 106P-N000000104.0001 |
| 106P-N000000108 |
| 106P-N000000109 |
| 106P-N000000109.0001 |
| 106P-N000000113 |
| 106P-N000000126 |
| 106P-N000000126.0001 |
| 106P-N000000127 |
| 106P-N000000127.0001 |
| 106P-N000000137 |
| 106P-N000000137.0001 |
| 106P-N000000141 |
| 106P-N000000143 |
| 106P-N000000143.0001 |
| 106P-N000000148 |
| 106P-N000000159 |
| 106P-N000000159.0001 |
| 106P-N000000161 |
| 106P-N000000161.0001 |
| 106P-N000000161.0002 |
| 106P-N000000166 |
| 106P-N000000166.0001 |
| 106P-N000000170 |
| 106P-N000000170.0001 |
| 106P-N000000179 |
| 106P-N000000179.0001 |
| 106P-N000000179.0002 |
| 106P-N000000179.0003 |
| 106P-N000000179.0004 |
| 106P-N000000181 |
| 106P-N000000181.0001 |
| 106P-N000000181.0002 |
| 106P-N000000182 |
| 106P-N000000182.0001 |
| 106P-N000000182.0002 |
| 106P-N000000182.0003 |

## ATTACHMENT A – PRIVILEGE LOG

| |
|---|
| 106P-N000000182.0004 |
| 106P-N000000182.0005 |
| 106P-N000000182.0006 |
| 106P-N000000182.0007 |
| 106P-N000000182.0008 |
| 106P-N000000182.0009 |
| 106P-N000000189 |
| 106P-N000000189.0001 |
| 106P-N000000194 |
| 106P-N000000197 |
| 106P-N000000201 |
| 106P-N000000202 |
| 106P-N000000202.0001 |
| 106P-N000000204 |
| 106P-N000000204.0001 |
| 106P-N000000220 |
| 106P-N000000230 |
| 106P-N000000230.0001 |
| 106P-N000000235 |
| 106P-N000000235.0001 |
| 106P-N000000236 |
| 106P-N000000237 |
| 106P-N000000237.0001 |
| 106P-N000000238 |
| 106P-N000000253 |
| 106P-N000000254 |
| 106P-N000000254.0001 |
| 106P-N000000259 |
| 106P-N000000259.0001 |
| 106P-N000000262 |
| 106P-N000000265 |
| 106P-N000000265.0001 |
| 106P-N000000267 |
| 106P-N000000267.0001 |
| 106P-N000000267.0002 |
| 106P-N000000268 |
| 106P-N000000268.0001 |
| 106P-N000000274 |
| 106P-N000000274.0001 |
| 106P-N000000279 |
| 106P-N000000279.0001 |

| |
|---|
| 106P-N000000285 |
| 106P-N000000285.0001 |
| 106P-N000000302 |
| 106P-N000000302.0001 |
| 106P-N000000303 |
| 106P-N000000303.0001 |
| 106P-N000000303.0002 |
| 106P-N000000304 |
| 106P-N000000304.0001 |
| 106P-N000000304.0002 |
| 106P-N000000304.0003 |
| 106P-N000000304.0004 |
| 106P-N000000308 |
| 106P-N000000308.0001 |
| 106P-N000000308.0002 |
| 106P-N000000308.0003 |
| 106P-N000000308.0004 |
| 106P-N000000308.0005 |
| 106P-N000000308.0006 |
| 106P-N000000308.0007 |
| 106P-N000000308.0008 |
| 106P-N000000308.0009 |
| 106P-N000000312 |
| 106P-N000000312.0001 |
| 106P-N000000315 |
| 106P-N000000315.0001 |
| 106P-N000000316 |
| 106P-N000000317 |
| 106P-N000000317.0001 |
| 106P-N000000317.0002 |
| 106P-N000000319 |
| 106P-N000000319.0001 |
| 106P-N000000319.0002 |
| 106P-N000000319.0003 |
| 106P-N000000319.0004 |
| 106P-N000000328 |
| 106P-N000000342 |
| 106P-N000000342.0001 |
| 106P-N000000343 |
| 106P-N000000343.0001 |
| 106P-N000000346 |

## ATTACHMENT A – PRIVILEGE LOG

| |
|---|
| 106P-N000000347 |
| 106P-N000000347.0001 |
| 106P-N000000347.0002 |
| 106P-N000000348 |
| 106P-N000000350 |
| 106P-N000000350.0001 |
| 106P-N000000350.0002 |
| 106P-N000000350.0003 |
| 106P-N000000350.0004 |
| 106P-N000000359 |
| 106P-N000000364 |
| 106P-N000000364.0001 |
| 106P-N000000364.0002 |
| 106P-N000000364.0003 |
| 106P-N000000364.0004 |
| 106P-N000000366 |
| 106P-N000000366.0001 |
| 106P-N000000378 |
| 106P-N000000378.0001 |
| 106P-N000000379 |
| 106P-N000000379.0001 |
| 106P-N000000379.0002 |
| 106P-N000000379.0003 |
| 106P-N000000387 |
| 106P-N000000387.0001 |
| 106P-N000000388 |
| 106P-N000000392 |
| 106P-N000000392.0001 |
| 106P-N000000392.0002 |
| 106P-N000000392.0003 |
| 106P-N000000392.0004 |
| 106P-N000000397 |
| 106P-N000000397.0001 |
| 106P-N000000399 |
| 106P-N000000410 |
| 106P-N000000410.0001 |
| 106P-N000000418 |
| 106P-N000000418.0001 |
| 106P-N000000425 |
| 106P-N000000425.0001 |
| 106P-N000000431 |

| |
|---|
| 106P-N000000431.0001 |
| 106P-N000000433 |
| 106P-N000000433.0001 |
| 106P-N000000436 |
| 106P-N000000436.0001 |
| 106P-N000000439 |
| 106P-N000000439.0001 |
| 106P-N000000441 |
| 106P-N000000450 |
| 106P-N000000450.0001 |
| 106P-N000000450.0002 |
| 106P-N000000450.0003 |
| 106P-N000000451 |
| 106P-N000000451.0001 |
| 106P-N000000457 |
| 106P-N000000457.0001 |
| 106P-N000000458 |
| 106P-N000000461 |
| 106P-N000000461.0001 |
| 106P-N000000473 |
| 106P-N000000473.0001 |
| 106P-N000000474 |
| 106P-N000000474.0001 |
| 106P-N000000475 |
| 106P-N000000475.0001 |
| 106P-N000000477 |
| 106P-N000000477.0001 |
| 106P-N000000491 |
| 106P-N000000491.0001 |
| 106P-N000000491.0002 |
| 106P-N000000491.0003 |
| 106P-N000000492 |
| 106P-N000000492.0001 |
| 106P-N000000492.0002 |
| 106P-N000000492.0003 |
| 106P-N000000501 |
| 106P-N000000505 |
| 106P-N000000505.0001 |
| 106P-N000000505.0002 |
| 106P-N000000509 |
| 106P-N000000509.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000513 | 106P-N000000514.0139 |
| 106P-N000000513.0001 | 106P-N000000514.0140 |
| 106P-N000000514.0100 | 106P-N000000514.0141 |
| 106P-N000000514.0101 | 106P-N000000514.0142 |
| 106P-N000000514.0102 | 106P-N000000514.0143 |
| 106P-N000000514.0103 | 106P-N000000514.0144 |
| 106P-N000000514.0104 | 106P-N000000514.0145 |
| 106P-N000000514.0105 | 106P-N000000514.0146 |
| 106P-N000000514.0106 | 106P-N000000514.0147 |
| 106P-N000000514.0107 | 106P-N000000514.0148 |
| 106P-N000000514.0108 | 106P-N000000514.0149 |
| 106P-N000000514.0109 | 106P-N000000514.0150 |
| 106P-N000000514.0110 | 106P-N000000514.0151 |
| 106P-N000000514.0111 | 106P-N000000514.0152 |
| 106P-N000000514.0112 | 106P-N000000514.0153 |
| 106P-N000000514.0113 | 106P-N000000514.0154 |
| 106P-N000000514.0114 | 106P-N000000514.0155 |
| 106P-N000000514.0115 | 106P-N000000514.0156 |
| 106P-N000000514.0116 | 106P-N000000514.0157 |
| 106P-N000000514.0117 | 106P-N000000514.0158 |
| 106P-N000000514.0118 | 106P-N000000514.0159 |
| 106P-N000000514.0119 | 106P-N000000514.0160 |
| 106P-N000000514.0120 | 106P-N000000514.0161 |
| 106P-N000000514.0121 | 106P-N000000514.0162 |
| 106P-N000000514.0122 | 106P-N000000514.0163 |
| 106P-N000000514.0123 | 106P-N000000514.0164 |
| 106P-N000000514.0124 | 106P-N000000514.0165 |
| 106P-N000000514.0125 | 106P-N000000514.0166 |
| 106P-N000000514.0126 | 106P-N000000514.0167 |
| 106P-N000000514.0127 | 106P-N000000514.0168 |
| 106P-N000000514.0128 | 106P-N000000514.0169 |
| 106P-N000000514.0129 | 106P-N000000514.0170 |
| 106P-N000000514.0130 | 106P-N000000514.0171 |
| 106P-N000000514.0131 | 106P-N000000514.0172 |
| 106P-N000000514.0132 | 106P-N000000514.0173 |
| 106P-N000000514.0133 | 106P-N000000514.0174 |
| 106P-N000000514.0134 | 106P-N000000514.0175 |
| 106P-N000000514.0135 | 106P-N000000514.0176 |
| 106P-N000000514.0136 | 106P-N000000514.0177 |
| 106P-N000000514.0137 | 106P-N000000514.0178 |
| 106P-N000000514.0138 | 106P-N000000514.0179 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000514.0180 | 106P-N000000514.0221 |
| 106P-N000000514.0181 | 106P-N000000514.0222 |
| 106P-N000000514.0182 | 106P-N000000514.0223 |
| 106P-N000000514.0183 | 106P-N000000514.0224 |
| 106P-N000000514.0184 | 106P-N000000514.0225 |
| 106P-N000000514.0185 | 106P-N000000514.0226 |
| 106P-N000000514.0186 | 106P-N000000514.0227 |
| 106P-N000000514.0187 | 106P-N000000514.0228 |
| 106P-N000000514.0188 | 106P-N000000514.0229 |
| 106P-N000000514.0189 | 106P-N000000514.0230 |
| 106P-N000000514.0190 | 106P-N000000514.0231 |
| 106P-N000000514.0191 | 106P-N000000514.0232 |
| 106P-N000000514.0192 | 106P-N000000514.0233 |
| 106P-N000000514.0193 | 106P-N000000514.0234 |
| 106P-N000000514.0194 | 106P-N000000514.0235 |
| 106P-N000000514.0195 | 106P-N000000514.0236 |
| 106P-N000000514.0196 | 106P-N000000514.0237 |
| 106P-N000000514.0197 | 106P-N000000514.0238 |
| 106P-N000000514.0198 | 106P-N000000514.0239 |
| 106P-N000000514.0199 | 106P-N000000514.0240 |
| 106P-N000000514.0200 | 106P-N000000514.0241 |
| 106P-N000000514.0201 | 106P-N000000514.0242 |
| 106P-N000000514.0202 | 106P-N000000514.0243 |
| 106P-N000000514.0203 | 106P-N000000514.0244 |
| 106P-N000000514.0204 | 106P-N000000514.0245 |
| 106P-N000000514.0205 | 106P-N000000514.0246 |
| 106P-N000000514.0206 | 106P-N000000514.0247 |
| 106P-N000000514.0207 | 106P-N000000514.0248 |
| 106P-N000000514.0208 | 106P-N000000514.0249 |
| 106P-N000000514.0209 | 106P-N000000514.0250 |
| 106P-N000000514.0210 | 106P-N000000514.0251 |
| 106P-N000000514.0211 | 106P-N000000514.0252 |
| 106P-N000000514.0212 | 106P-N000000514.0253 |
| 106P-N000000514.0213 | 106P-N000000514.0254 |
| 106P-N000000514.0214 | 106P-N000000514.0255 |
| 106P-N000000514.0215 | 106P-N000000514.0256 |
| 106P-N000000514.0216 | 106P-N000000514.0257 |
| 106P-N000000514.0217 | 106P-N000000514.0258 |
| 106P-N000000514.0218 | 106P-N000000514.0259 |
| 106P-N000000514.0219 | 106P-N000000514.0260 |
| 106P-N000000514.0220 | 106P-N000000514.0261 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000514.0262 | 106P-N000000514.0303 |
| 106P-N000000514.0263 | 106P-N000000514.0304 |
| 106P-N000000514.0264 | 106P-N000000514.0305 |
| 106P-N000000514.0265 | 106P-N000000514.0306 |
| 106P-N000000514.0266 | 106P-N000000514.0307 |
| 106P-N000000514.0267 | 106P-N000000514.0308 |
| 106P-N000000514.0268 | 106P-N000000514.0309 |
| 106P-N000000514.0269 | 106P-N000000514.0310 |
| 106P-N000000514.0270 | 106P-N000000514.0311 |
| 106P-N000000514.0271 | 106P-N000000514.0312 |
| 106P-N000000514.0272 | 106P-N000000514.0313 |
| 106P-N000000514.0273 | 106P-N000000514.0314 |
| 106P-N000000514.0274 | 106P-N000000514.0315 |
| 106P-N000000514.0275 | 106P-N000000514.0316 |
| 106P-N000000514.0276 | 106P-N000000514.0317 |
| 106P-N000000514.0277 | 106P-N000000514.0318 |
| 106P-N000000514.0278 | 106P-N000000514.0319 |
| 106P-N000000514.0279 | 106P-N000000514.0320 |
| 106P-N000000514.0280 | 106P-N000000514.0321 |
| 106P-N000000514.0281 | 106P-N000000514.0322 |
| 106P-N000000514.0282 | 106P-N000000514.0323 |
| 106P-N000000514.0283 | 106P-N000000514.0324 |
| 106P-N000000514.0284 | 106P-N000000514.0325 |
| 106P-N000000514.0285 | 106P-N000000514.0326 |
| 106P-N000000514.0286 | 106P-N000000514.0327 |
| 106P-N000000514.0287 | 106P-N000000514.0328 |
| 106P-N000000514.0288 | 106P-N000000514.0329 |
| 106P-N000000514.0289 | 106P-N000000514.0330 |
| 106P-N000000514.0290 | 106P-N000000514.0331 |
| 106P-N000000514.0291 | 106P-N000000514.0332 |
| 106P-N000000514.0292 | 106P-N000000514.0333 |
| 106P-N000000514.0293 | 106P-N000000514.0334 |
| 106P-N000000514.0294 | 106P-N000000514.0335 |
| 106P-N000000514.0295 | 106P-N000000514.0336 |
| 106P-N000000514.0296 | 106P-N000000514.0337 |
| 106P-N000000514.0297 | 106P-N000000514.0338 |
| 106P-N000000514.0298 | 106P-N000000514.0339 |
| 106P-N000000514.0299 | 106P-N000000514.0340 |
| 106P-N000000514.0300 | 106P-N000000514.0341 |
| 106P-N000000514.0301 | 106P-N000000514.0342 |
| 106P-N000000514.0302 | 106P-N000000514.0343 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000514.0344 | 106P-N000000514.0385 |
| 106P-N000000514.0345 | 106P-N000000514.0386 |
| 106P-N000000514.0346 | 106P-N000000514.0387 |
| 106P-N000000514.0347 | 106P-N000000514.0388 |
| 106P-N000000514.0348 | 106P-N000000514.0389 |
| 106P-N000000514.0349 | 106P-N000000514.0390 |
| 106P-N000000514.0350 | 106P-N000000514.0391 |
| 106P-N000000514.0351 | 106P-N000000514.0392 |
| 106P-N000000514.0352 | 106P-N000000514.0393 |
| 106P-N000000514.0353 | 106P-N000000514.0394 |
| 106P-N000000514.0354 | 106P-N000000514.0395 |
| 106P-N000000514.0355 | 106P-N000000514.0396 |
| 106P-N000000514.0356 | 106P-N000000514.0397 |
| 106P-N000000514.0357 | 106P-N000000514.0398 |
| 106P-N000000514.0358 | 106P-N000000514.0399 |
| 106P-N000000514.0359 | 106P-N000000514.0400 |
| 106P-N000000514.0360 | 106P-N000000514.0401 |
| 106P-N000000514.0361 | 106P-N000000514.0402 |
| 106P-N000000514.0362 | 106P-N000000514.0403 |
| 106P-N000000514.0363 | 106P-N000000514.0404 |
| 106P-N000000514.0364 | 106P-N000000514.0405 |
| 106P-N000000514.0365 | 106P-N000000514.0406 |
| 106P-N000000514.0366 | 106P-N000000514.0407 |
| 106P-N000000514.0367 | 106P-N000000514.0408 |
| 106P-N000000514.0368 | 106P-N000000514.0409 |
| 106P-N000000514.0369 | 106P-N000000514.0410 |
| 106P-N000000514.0370 | 106P-N000000514.0411 |
| 106P-N000000514.0371 | 106P-N000000514.0412 |
| 106P-N000000514.0372 | 106P-N000000514.0413 |
| 106P-N000000514.0373 | 106P-N000000514.0414 |
| 106P-N000000514.0374 | 106P-N000000514.0415 |
| 106P-N000000514.0375 | 106P-N000000514.0416 |
| 106P-N000000514.0376 | 106P-N000000514.0417 |
| 106P-N000000514.0377 | 106P-N000000514.0418 |
| 106P-N000000514.0378 | 106P-N000000514.0419 |
| 106P-N000000514.0379 | 106P-N000000514.0420 |
| 106P-N000000514.0380 | 106P-N000000514.0421 |
| 106P-N000000514.0381 | 106P-N000000514.0422 |
| 106P-N000000514.0382 | 106P-N000000514.0423 |
| 106P-N000000514.0383 | 106P-N000000514.0424 |
| 106P-N000000514.0384 | 106P-N000000514.0425 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000514.0426 | 106P-N000000514.0467 |
| 106P-N000000514.0427 | 106P-N000000514.0468 |
| 106P-N000000514.0428 | 106P-N000000514.0469 |
| 106P-N000000514.0429 | 106P-N000000514.0470 |
| 106P-N000000514.0430 | 106P-N000000514.0471 |
| 106P-N000000514.0431 | 106P-N000000514.0472 |
| 106P-N000000514.0432 | 106P-N000000514.0473 |
| 106P-N000000514.0433 | 106P-N000000514.0474 |
| 106P-N000000514.0434 | 106P-N000000514.0475 |
| 106P-N000000514.0435 | 106P-N000000514.0476 |
| 106P-N000000514.0436 | 106P-N000000514.0477 |
| 106P-N000000514.0437 | 106P-N000000514.0478 |
| 106P-N000000514.0438 | 106P-N000000514.0479 |
| 106P-N000000514.0439 | 106P-N000000514.0480 |
| 106P-N000000514.0440 | 106P-N000000514.0481 |
| 106P-N000000514.0441 | 106P-N000000514.0482 |
| 106P-N000000514.0442 | 106P-N000000514.0483 |
| 106P-N000000514.0443 | 106P-N000000514.0484 |
| 106P-N000000514.0444 | 106P-N000000514.0485 |
| 106P-N000000514.0445 | 106P-N000000514.0486 |
| 106P-N000000514.0446 | 106P-N000000514.0487 |
| 106P-N000000514.0447 | 106P-N000000514.0488 |
| 106P-N000000514.0448 | 106P-N000000514.0489 |
| 106P-N000000514.0449 | 106P-N000000514.0490 |
| 106P-N000000514.0450 | 106P-N000000514.0491 |
| 106P-N000000514.0451 | 106P-N000000514.0492 |
| 106P-N000000514.0452 | 106P-N000000514.0493 |
| 106P-N000000514.0453 | 106P-N000000514.0494 |
| 106P-N000000514.0454 | 106P-N000000514.0495 |
| 106P-N000000514.0455 | 106P-N000000514.0496 |
| 106P-N000000514.0456 | 106P-N000000514.0497 |
| 106P-N000000514.0457 | 106P-N000000514.0498 |
| 106P-N000000514.0458 | 106P-N000000514.0499 |
| 106P-N000000514.0459 | 106P-N000000514.0500 |
| 106P-N000000514.0460 | 106P-N000000514.0501 |
| 106P-N000000514.0461 | 106P-N000000514.0502 |
| 106P-N000000514.0462 | 106P-N000000514.0503 |
| 106P-N000000514.0463 | 106P-N000000514.0504 |
| 106P-N000000514.0464 | 106P-N000000514.0505 |
| 106P-N000000514.0465 | 106P-N000000514.0506 |
| 106P-N000000514.0466 | 106P-N000000514.0507 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000514.0508 | 106P-N000000514.0549 |
| 106P-N000000514.0509 | 106P-N000000514.0550 |
| 106P-N000000514.0510 | 106P-N000000514.0551 |
| 106P-N000000514.0511 | 106P-N000000514.0552 |
| 106P-N000000514.0512 | 106P-N000000514.0553 |
| 106P-N000000514.0513 | 106P-N000000514.0554 |
| 106P-N000000514.0514 | 106P-N000000514.0555 |
| 106P-N000000514.0515 | 106P-N000000514.0556 |
| 106P-N000000514.0516 | 106P-N000000514.0557 |
| 106P-N000000514.0517 | 106P-N000000514.0558 |
| 106P-N000000514.0518 | 106P-N000000514.0559 |
| 106P-N000000514.0519 | 106P-N000000514.0560 |
| 106P-N000000514.0520 | 106P-N000000514.0561 |
| 106P-N000000514.0521 | 106P-N000000514.0562 |
| 106P-N000000514.0522 | 106P-N000000514.0563 |
| 106P-N000000514.0523 | 106P-N000000514.0564 |
| 106P-N000000514.0524 | 106P-N000000514.0565 |
| 106P-N000000514.0525 | 106P-N000000514.0566 |
| 106P-N000000514.0526 | 106P-N000000514.0567 |
| 106P-N000000514.0527 | 106P-N000000514.0568 |
| 106P-N000000514.0528 | 106P-N000000514.0569 |
| 106P-N000000514.0529 | 106P-N000000514.0570 |
| 106P-N000000514.0530 | 106P-N000000514.0571 |
| 106P-N000000514.0531 | 106P-N000000514.0572 |
| 106P-N000000514.0532 | 106P-N000000514.0573 |
| 106P-N000000514.0533 | 106P-N000000514.0574 |
| 106P-N000000514.0534 | 106P-N000000514.0575 |
| 106P-N000000514.0535 | 106P-N000000514.0576 |
| 106P-N000000514.0536 | 106P-N000000514.0577 |
| 106P-N000000514.0537 | 106P-N000000514.0578 |
| 106P-N000000514.0538 | 106P-N000000514.0579 |
| 106P-N000000514.0539 | 106P-N000000514.0580 |
| 106P-N000000514.0540 | 106P-N000000514.0581 |
| 106P-N000000514.0541 | 106P-N000000514.0582 |
| 106P-N000000514.0542 | 106P-N000000514.0583 |
| 106P-N000000514.0543 | 106P-N000000514.0584 |
| 106P-N000000514.0544 | 106P-N000000514.0585 |
| 106P-N000000514.0545 | 106P-N000000514.0586 |
| 106P-N000000514.0546 | 106P-N000000514.0587 |
| 106P-N000000514.0547 | 106P-N000000514.0588 |
| 106P-N000000514.0548 | 106P-N000000514.0589 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000514.0590 | 106P-N000000516 |
| 106P-N000000514.0591 | 106P-N000000516.0001 |
| 106P-N000000514.0592 | 106P-N000000518.0100 |
| 106P-N000000514.0593 | 106P-N000000518.0101 |
| 106P-N000000514.0594 | 106P-N000000518.0102 |
| 106P-N000000514.0595 | 106P-N000000518.0103 |
| 106P-N000000514.0596 | 106P-N000000518.0104 |
| 106P-N000000514.0597 | 106P-N000000518.0105 |
| 106P-N000000514.0598 | 106P-N000000518.0106 |
| 106P-N000000514.0599 | 106P-N000000518.0107 |
| 106P-N000000514.0600 | 106P-N000000518.0108 |
| 106P-N000000514.0601 | 106P-N000000518.0109 |
| 106P-N000000514.0602 | 106P-N000000518.0110 |
| 106P-N000000514.0603 | 106P-N000000518.0111 |
| 106P-N000000514.0604 | 106P-N000000518.0112 |
| 106P-N000000514.0605 | 106P-N000000518.0113 |
| 106P-N000000514.0606 | 106P-N000000518.0114 |
| 106P-N000000514.0607 | 106P-N000000518.0115 |
| 106P-N000000514.0608 | 106P-N000000518.0116 |
| 106P-N000000514.0609 | 106P-N000000518.0117 |
| 106P-N000000514.0610 | 106P-N000000518.0118 |
| 106P-N000000514.0611 | 106P-N000000518.0119 |
| 106P-N000000514.0612 | 106P-N000000518.0120 |
| 106P-N000000514.0613 | 106P-N000000518.0121 |
| 106P-N000000514.0614 | 106P-N000000518.0122 |
| 106P-N000000514.0615 | 106P-N000000518.0123 |
| 106P-N000000514.0616 | 106P-N000000518.0124 |
| 106P-N000000514.0617 | 106P-N000000518.0125 |
| 106P-N000000514.0618 | 106P-N000000518.0126 |
| 106P-N000000514.0619 | 106P-N000000518.0127 |
| 106P-N000000514.0620 | 106P-N000000518.0128 |
| 106P-N000000514.0621 | 106P-N000000518.0129 |
| 106P-N000000514.0622 | 106P-N000000518.0130 |
| 106P-N000000514.0623 | 106P-N000000518.0131 |
| 106P-N000000514.0624 | 106P-N000000518.0132 |
| 106P-N000000514.0625 | 106P-N000000518.0133 |
| 106P-N000000514.0626 | 106P-N000000518.0134 |
| 106P-N000000514.0627 | 106P-N000000518.0135 |
| 106P-N000000514.0628 | 106P-N000000518.0136 |
| 106P-N000000514.0629 | 106P-N000000518.0137 |
| 106P-N000000515 | 106P-N000000518.0138 |

ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000518.0139 | 106P-N000000518.0180 |
| 106P-N000000518.0140 | 106P-N000000518.0181 |
| 106P-N000000518.0141 | 106P-N000000518.0182 |
| 106P-N000000518.0142 | 106P-N000000518.0183 |
| 106P-N000000518.0143 | 106P-N000000518.0184 |
| 106P-N000000518.0144 | 106P-N000000518.0185 |
| 106P-N000000518.0145 | 106P-N000000518.0186 |
| 106P-N000000518.0146 | 106P-N000000518.0187 |
| 106P-N000000518.0147 | 106P-N000000518.0188 |
| 106P-N000000518.0148 | 106P-N000000518.0189 |
| 106P-N000000518.0149 | 106P-N000000518.0190 |
| 106P-N000000518.0150 | 106P-N000000518.0191 |
| 106P-N000000518.0151 | 106P-N000000518.0192 |
| 106P-N000000518.0152 | 106P-N000000518.0193 |
| 106P-N000000518.0153 | 106P-N000000518.0194 |
| 106P-N000000518.0154 | 106P-N000000518.0195 |
| 106P-N000000518.0155 | 106P-N000000518.0196 |
| 106P-N000000518.0156 | 106P-N000000518.0197 |
| 106P-N000000518.0157 | 106P-N000000518.0198 |
| 106P-N000000518.0158 | 106P-N000000518.0199 |
| 106P-N000000518.0159 | 106P-N000000518.0200 |
| 106P-N000000518.0160 | 106P-N000000518.0201 |
| 106P-N000000518.0161 | 106P-N000000518.0202 |
| 106P-N000000518.0162 | 106P-N000000518.0203 |
| 106P-N000000518.0163 | 106P-N000000518.0204 |
| 106P-N000000518.0164 | 106P-N000000518.0205 |
| 106P-N000000518.0165 | 106P-N000000518.0206 |
| 106P-N000000518.0166 | 106P-N000000518.0207 |
| 106P-N000000518.0167 | 106P-N000000518.0208 |
| 106P-N000000518.0168 | 106P-N000000518.0209 |
| 106P-N000000518.0169 | 106P-N000000518.0210 |
| 106P-N000000518.0170 | 106P-N000000518.0211 |
| 106P-N000000518.0171 | 106P-N000000518.0212 |
| 106P-N000000518.0172 | 106P-N000000518.0213 |
| 106P-N000000518.0173 | 106P-N000000518.0214 |
| 106P-N000000518.0174 | 106P-N000000518.0215 |
| 106P-N000000518.0175 | 106P-N000000518.0216 |
| 106P-N000000518.0176 | 106P-N000000518.0217 |
| 106P-N000000518.0177 | 106P-N000000518.0218 |
| 106P-N000000518.0178 | 106P-N000000518.0219 |
| 106P-N000000518.0179 | 106P-N000000518.0220 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000518.0221 | 106P-N000000518.0262 |
| 106P-N000000518.0222 | 106P-N000000518.0263 |
| 106P-N000000518.0223 | 106P-N000000518.0264 |
| 106P-N000000518.0224 | 106P-N000000518.0265 |
| 106P-N000000518.0225 | 106P-N000000518.0266 |
| 106P-N000000518.0226 | 106P-N000000518.0267 |
| 106P-N000000518.0227 | 106P-N000000518.0268 |
| 106P-N000000518.0228 | 106P-N000000518.0269 |
| 106P-N000000518.0229 | 106P-N000000518.0270 |
| 106P-N000000518.0230 | 106P-N000000518.0271 |
| 106P-N000000518.0231 | 106P-N000000518.0272 |
| 106P-N000000518.0232 | 106P-N000000518.0273 |
| 106P-N000000518.0233 | 106P-N000000518.0274 |
| 106P-N000000518.0234 | 106P-N000000518.0275 |
| 106P-N000000518.0235 | 106P-N000000518.0276 |
| 106P-N000000518.0236 | 106P-N000000518.0277 |
| 106P-N000000518.0237 | 106P-N000000518.0278 |
| 106P-N000000518.0238 | 106P-N000000518.0279 |
| 106P-N000000518.0239 | 106P-N000000518.0280 |
| 106P-N000000518.0240 | 106P-N000000518.0281 |
| 106P-N000000518.0241 | 106P-N000000518.0282 |
| 106P-N000000518.0242 | 106P-N000000518.0283 |
| 106P-N000000518.0243 | 106P-N000000518.0284 |
| 106P-N000000518.0244 | 106P-N000000518.0285 |
| 106P-N000000518.0245 | 106P-N000000518.0286 |
| 106P-N000000518.0246 | 106P-N000000518.0287 |
| 106P-N000000518.0247 | 106P-N000000518.0288 |
| 106P-N000000518.0248 | 106P-N000000518.0289 |
| 106P-N000000518.0249 | 106P-N000000518.0290 |
| 106P-N000000518.0250 | 106P-N000000518.0291 |
| 106P-N000000518.0251 | 106P-N000000518.0292 |
| 106P-N000000518.0252 | 106P-N000000518.0293 |
| 106P-N000000518.0253 | 106P-N000000518.0294 |
| 106P-N000000518.0254 | 106P-N000000518.0295 |
| 106P-N000000518.0255 | 106P-N000000518.0296 |
| 106P-N000000518.0256 | 106P-N000000518.0297 |
| 106P-N000000518.0257 | 106P-N000000518.0298 |
| 106P-N000000518.0258 | 106P-N000000518.0299 |
| 106P-N000000518.0259 | 106P-N000000518.0300 |
| 106P-N000000518.0260 | 106P-N000000518.0301 |
| 106P-N000000518.0261 | 106P-N000000518.0302 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000518.0303 | 106P-N000000518.0344 |
| 106P-N000000518.0304 | 106P-N000000518.0345 |
| 106P-N000000518.0305 | 106P-N000000518.0346 |
| 106P-N000000518.0306 | 106P-N000000518.0347 |
| 106P-N000000518.0307 | 106P-N000000518.0348 |
| 106P-N000000518.0308 | 106P-N000000518.0349 |
| 106P-N000000518.0309 | 106P-N000000518.0350 |
| 106P-N000000518.0310 | 106P-N000000518.0351 |
| 106P-N000000518.0311 | 106P-N000000518.0352 |
| 106P-N000000518.0312 | 106P-N000000518.0353 |
| 106P-N000000518.0313 | 106P-N000000518.0354 |
| 106P-N000000518.0314 | 106P-N000000518.0355 |
| 106P-N000000518.0315 | 106P-N000000518.0356 |
| 106P-N000000518.0316 | 106P-N000000518.0357 |
| 106P-N000000518.0317 | 106P-N000000518.0358 |
| 106P-N000000518.0318 | 106P-N000000518.0359 |
| 106P-N000000518.0319 | 106P-N000000518.0360 |
| 106P-N000000518.0320 | 106P-N000000518.0361 |
| 106P-N000000518.0321 | 106P-N000000518.0362 |
| 106P-N000000518.0322 | 106P-N000000518.0363 |
| 106P-N000000518.0323 | 106P-N000000518.0364 |
| 106P-N000000518.0324 | 106P-N000000518.0365 |
| 106P-N000000518.0325 | 106P-N000000518.0366 |
| 106P-N000000518.0326 | 106P-N000000518.0367 |
| 106P-N000000518.0327 | 106P-N000000518.0368 |
| 106P-N000000518.0328 | 106P-N000000518.0369 |
| 106P-N000000518.0329 | 106P-N000000518.0370 |
| 106P-N000000518.0330 | 106P-N000000518.0371 |
| 106P-N000000518.0331 | 106P-N000000518.0372 |
| 106P-N000000518.0332 | 106P-N000000518.0373 |
| 106P-N000000518.0333 | 106P-N000000518.0374 |
| 106P-N000000518.0334 | 106P-N000000518.0375 |
| 106P-N000000518.0335 | 106P-N000000518.0376 |
| 106P-N000000518.0336 | 106P-N000000518.0377 |
| 106P-N000000518.0337 | 106P-N000000518.0378 |
| 106P-N000000518.0338 | 106P-N000000518.0379 |
| 106P-N000000518.0339 | 106P-N000000518.0380 |
| 106P-N000000518.0340 | 106P-N000000518.0381 |
| 106P-N000000518.0341 | 106P-N000000518.0382 |
| 106P-N000000518.0342 | 106P-N000000518.0383 |
| 106P-N000000518.0343 | 106P-N000000518.0384 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000518.0385 | 106P-N000000518.0426 |
| 106P-N000000518.0386 | 106P-N000000518.0427 |
| 106P-N000000518.0387 | 106P-N000000518.0428 |
| 106P-N000000518.0388 | 106P-N000000518.0429 |
| 106P-N000000518.0389 | 106P-N000000518.0430 |
| 106P-N000000518.0390 | 106P-N000000518.0431 |
| 106P-N000000518.0391 | 106P-N000000518.0432 |
| 106P-N000000518.0392 | 106P-N000000518.0433 |
| 106P-N000000518.0393 | 106P-N000000518.0434 |
| 106P-N000000518.0394 | 106P-N000000518.0435 |
| 106P-N000000518.0395 | 106P-N000000518.0436 |
| 106P-N000000518.0396 | 106P-N000000518.0437 |
| 106P-N000000518.0397 | 106P-N000000518.0438 |
| 106P-N000000518.0398 | 106P-N000000518.0439 |
| 106P-N000000518.0399 | 106P-N000000518.0440 |
| 106P-N000000518.0400 | 106P-N000000518.0441 |
| 106P-N000000518.0401 | 106P-N000000518.0442 |
| 106P-N000000518.0402 | 106P-N000000518.0443 |
| 106P-N000000518.0403 | 106P-N000000518.0444 |
| 106P-N000000518.0404 | 106P-N000000518.0445 |
| 106P-N000000518.0405 | 106P-N000000518.0446 |
| 106P-N000000518.0406 | 106P-N000000518.0447 |
| 106P-N000000518.0407 | 106P-N000000518.0448 |
| 106P-N000000518.0408 | 106P-N000000518.0449 |
| 106P-N000000518.0409 | 106P-N000000518.0450 |
| 106P-N000000518.0410 | 106P-N000000518.0451 |
| 106P-N000000518.0411 | 106P-N000000518.0452 |
| 106P-N000000518.0412 | 106P-N000000518.0453 |
| 106P-N000000518.0413 | 106P-N000000518.0454 |
| 106P-N000000518.0414 | 106P-N000000518.0455 |
| 106P-N000000518.0415 | 106P-N000000518.0456 |
| 106P-N000000518.0416 | 106P-N000000518.0457 |
| 106P-N000000518.0417 | 106P-N000000518.0458 |
| 106P-N000000518.0418 | 106P-N000000518.0459 |
| 106P-N000000518.0419 | 106P-N000000518.0460 |
| 106P-N000000518.0420 | 106P-N000000518.0461 |
| 106P-N000000518.0421 | 106P-N000000518.0462 |
| 106P-N000000518.0422 | 106P-N000000518.0463 |
| 106P-N000000518.0423 | 106P-N000000518.0464 |
| 106P-N000000518.0424 | 106P-N000000518.0465 |
| 106P-N000000518.0425 | 106P-N000000518.0466 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000518.0467 | 106P-N000000518.0508 |
| 106P-N000000518.0468 | 106P-N000000518.0509 |
| 106P-N000000518.0469 | 106P-N000000518.0510 |
| 106P-N000000518.0470 | 106P-N000000518.0511 |
| 106P-N000000518.0471 | 106P-N000000518.0512 |
| 106P-N000000518.0472 | 106P-N000000518.0513 |
| 106P-N000000518.0473 | 106P-N000000518.0514 |
| 106P-N000000518.0474 | 106P-N000000518.0515 |
| 106P-N000000518.0475 | 106P-N000000518.0516 |
| 106P-N000000518.0476 | 106P-N000000518.0517 |
| 106P-N000000518.0477 | 106P-N000000518.0518 |
| 106P-N000000518.0478 | 106P-N000000518.0519 |
| 106P-N000000518.0479 | 106P-N000000518.0520 |
| 106P-N000000518.0480 | 106P-N000000518.0521 |
| 106P-N000000518.0481 | 106P-N000000518.0522 |
| 106P-N000000518.0482 | 106P-N000000518.0523 |
| 106P-N000000518.0483 | 106P-N000000518.0524 |
| 106P-N000000518.0484 | 106P-N000000518.0525 |
| 106P-N000000518.0485 | 106P-N000000518.0526 |
| 106P-N000000518.0486 | 106P-N000000518.0527 |
| 106P-N000000518.0487 | 106P-N000000518.0528 |
| 106P-N000000518.0488 | 106P-N000000518.0529 |
| 106P-N000000518.0489 | 106P-N000000518.0530 |
| 106P-N000000518.0490 | 106P-N000000518.0531 |
| 106P-N000000518.0491 | 106P-N000000518.0532 |
| 106P-N000000518.0492 | 106P-N000000518.0533 |
| 106P-N000000518.0493 | 106P-N000000518.0534 |
| 106P-N000000518.0494 | 106P-N000000518.0535 |
| 106P-N000000518.0495 | 106P-N000000518.0536 |
| 106P-N000000518.0496 | 106P-N000000518.0537 |
| 106P-N000000518.0497 | 106P-N000000518.0538 |
| 106P-N000000518.0498 | 106P-N000000518.0539 |
| 106P-N000000518.0499 | 106P-N000000518.0540 |
| 106P-N000000518.0500 | 106P-N000000518.0541 |
| 106P-N000000518.0501 | 106P-N000000518.0542 |
| 106P-N000000518.0502 | 106P-N000000518.0543 |
| 106P-N000000518.0503 | 106P-N000000518.0544 |
| 106P-N000000518.0504 | 106P-N000000518.0545 |
| 106P-N000000518.0505 | 106P-N000000518.0546 |
| 106P-N000000518.0506 | 106P-N000000518.0547 |
| 106P-N000000518.0507 | 106P-N000000518.0548 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000518.0549 | 106P-N000000518.0590 |
| 106P-N000000518.0550 | 106P-N000000518.0591 |
| 106P-N000000518.0551 | 106P-N000000518.0592 |
| 106P-N000000518.0552 | 106P-N000000518.0593 |
| 106P-N000000518.0553 | 106P-N000000518.0594 |
| 106P-N000000518.0554 | 106P-N000000518.0595 |
| 106P-N000000518.0555 | 106P-N000000518.0596 |
| 106P-N000000518.0556 | 106P-N000000518.0597 |
| 106P-N000000518.0557 | 106P-N000000518.0598 |
| 106P-N000000518.0558 | 106P-N000000518.0599 |
| 106P-N000000518.0559 | 106P-N000000518.0600 |
| 106P-N000000518.0560 | 106P-N000000518.0601 |
| 106P-N000000518.0561 | 106P-N000000518.0602 |
| 106P-N000000518.0562 | 106P-N000000518.0603 |
| 106P-N000000518.0563 | 106P-N000000518.0604 |
| 106P-N000000518.0564 | 106P-N000000518.0605 |
| 106P-N000000518.0565 | 106P-N000000518.0606 |
| 106P-N000000518.0566 | 106P-N000000518.0607 |
| 106P-N000000518.0567 | 106P-N000000518.0608 |
| 106P-N000000518.0568 | 106P-N000000518.0609 |
| 106P-N000000518.0569 | 106P-N000000518.0610 |
| 106P-N000000518.0570 | 106P-N000000518.0611 |
| 106P-N000000518.0571 | 106P-N000000518.0612 |
| 106P-N000000518.0572 | 106P-N000000518.0613 |
| 106P-N000000518.0573 | 106P-N000000518.0614 |
| 106P-N000000518.0574 | 106P-N000000518.0615 |
| 106P-N000000518.0575 | 106P-N000000518.0616 |
| 106P-N000000518.0576 | 106P-N000000518.0617 |
| 106P-N000000518.0577 | 106P-N000000518.0618 |
| 106P-N000000518.0578 | 106P-N000000518.0619 |
| 106P-N000000518.0579 | 106P-N000000518.0620 |
| 106P-N000000518.0580 | 106P-N000000518.0621 |
| 106P-N000000518.0581 | 106P-N000000518.0622 |
| 106P-N000000518.0582 | 106P-N000000518.0623 |
| 106P-N000000518.0583 | 106P-N000000518.0624 |
| 106P-N000000518.0584 | 106P-N000000518.0625 |
| 106P-N000000518.0585 | 106P-N000000518.0626 |
| 106P-N000000518.0586 | 106P-N000000518.0627 |
| 106P-N000000518.0587 | 106P-N000000518.0628 |
| 106P-N000000518.0588 | 106P-N000000518.0629 |
| 106P-N000000518.0589 | 106P-N000000520 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000520.0001 | 106P-N000000568.0101 |
| 106P-N000000520.0002 | 106P-N000000568.0102 |
| 106P-N000000520.0003 | 106P-N000000568.0103 |
| 106P-N000000520.0004 | 106P-N000000568.0104 |
| 106P-N000000520.0005 | 106P-N000000568.0105 |
| 106P-N000000520.0006 | 106P-N000000568.0106 |
| 106P-N000000521 | 106P-N000000568.0107 |
| 106P-N000000521.0001 | 106P-N000000568.0108 |
| 106P-N000000523 | 106P-N000000568.0109 |
| 106P-N000000523.0001 | 106P-N000000568.0110 |
| 106P-N000000525 | 106P-N000000568.0111 |
| 106P-N000000526 | 106P-N000000568.0112 |
| 106P-N000000526.0001 | 106P-N000000568.0113 |
| 106P-N000000529 | 106P-N000000568.0114 |
| 106P-N000000529.0001 | 106P-N000000568.0115 |
| 106P-N000000530 | 106P-N000000568.0116 |
| 106P-N000000531 | 106P-N000000568.0117 |
| 106P-N000000532 | 106P-N000000568.0118 |
| 106P-N000000532.0001 | 106P-N000000568.0119 |
| 106P-N000000532.0002 | 106P-N000000568.0120 |
| 106P-N000000532.0003 | 106P-N000000568.0121 |
| 106P-N000000533 | 106P-N000000568.0122 |
| 106P-N000000533.0001 | 106P-N000000568.0123 |
| 106P-N000000549 | 106P-N000000568.0124 |
| 106P-N000000550 | 106P-N000000568.0125 |
| 106P-N000000550.0001 | 106P-N000000568.0126 |
| 106P-N000000553 | 106P-N000000568.0127 |
| 106P-N000000555 | 106P-N000000568.0128 |
| 106P-N000000555.0001 | 106P-N000000568.0129 |
| 106P-N000000555.0002 | 106P-N000000568.0130 |
| 106P-N000000560 | 106P-N000000568.0131 |
| 106P-N000000560.0001 | 106P-N000000568.0132 |
| 106P-N000000562 | 106P-N000000568.0133 |
| 106P-N000000562.0001 | 106P-N000000568.0134 |
| 106P-N000000563 | 106P-N000000568.0135 |
| 106P-N000000563.0001 | 106P-N000000568.0136 |
| 106P-N000000564 | 106P-N000000568.0137 |
| 106P-N000000564.0001 | 106P-N000000568.0138 |
| 106P-N000000565 | 106P-N000000568.0139 |
| 106P-N000000565.0001 | 106P-N000000568.0140 |
| 106P-N000000568.0100 | 106P-N000000568.0141 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000568.0142 | 106P-N000000568.0183 |
| 106P-N000000568.0143 | 106P-N000000568.0184 |
| 106P-N000000568.0144 | 106P-N000000568.0185 |
| 106P-N000000568.0145 | 106P-N000000568.0186 |
| 106P-N000000568.0146 | 106P-N000000568.0187 |
| 106P-N000000568.0147 | 106P-N000000568.0188 |
| 106P-N000000568.0148 | 106P-N000000568.0189 |
| 106P-N000000568.0149 | 106P-N000000568.0190 |
| 106P-N000000568.0150 | 106P-N000000568.0191 |
| 106P-N000000568.0151 | 106P-N000000568.0192 |
| 106P-N000000568.0152 | 106P-N000000568.0193 |
| 106P-N000000568.0153 | 106P-N000000568.0194 |
| 106P-N000000568.0154 | 106P-N000000568.0195 |
| 106P-N000000568.0155 | 106P-N000000568.0196 |
| 106P-N000000568.0156 | 106P-N000000568.0197 |
| 106P-N000000568.0157 | 106P-N000000568.0198 |
| 106P-N000000568.0158 | 106P-N000000568.0199 |
| 106P-N000000568.0159 | 106P-N000000568.0200 |
| 106P-N000000568.0160 | 106P-N000000568.0201 |
| 106P-N000000568.0161 | 106P-N000000568.0202 |
| 106P-N000000568.0162 | 106P-N000000568.0203 |
| 106P-N000000568.0163 | 106P-N000000568.0204 |
| 106P-N000000568.0164 | 106P-N000000568.0205 |
| 106P-N000000568.0165 | 106P-N000000568.0206 |
| 106P-N000000568.0166 | 106P-N000000568.0207 |
| 106P-N000000568.0167 | 106P-N000000568.0208 |
| 106P-N000000568.0168 | 106P-N000000568.0209 |
| 106P-N000000568.0169 | 106P-N000000568.0210 |
| 106P-N000000568.0170 | 106P-N000000568.0211 |
| 106P-N000000568.0171 | 106P-N000000568.0212 |
| 106P-N000000568.0172 | 106P-N000000568.0213 |
| 106P-N000000568.0173 | 106P-N000000568.0214 |
| 106P-N000000568.0174 | 106P-N000000568.0215 |
| 106P-N000000568.0175 | 106P-N000000568.0216 |
| 106P-N000000568.0176 | 106P-N000000568.0217 |
| 106P-N000000568.0177 | 106P-N000000568.0218 |
| 106P-N000000568.0178 | 106P-N000000568.0219 |
| 106P-N000000568.0179 | 106P-N000000568.0220 |
| 106P-N000000568.0180 | 106P-N000000568.0221 |
| 106P-N000000568.0181 | 106P-N000000568.0222 |
| 106P-N000000568.0182 | 106P-N000000568.0223 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000568.0224 | 106P-N000000568.0265 |
| 106P-N000000568.0225 | 106P-N000000568.0266 |
| 106P-N000000568.0226 | 106P-N000000568.0267 |
| 106P-N000000568.0227 | 106P-N000000568.0268 |
| 106P-N000000568.0228 | 106P-N000000568.0269 |
| 106P-N000000568.0229 | 106P-N000000568.0270 |
| 106P-N000000568.0230 | 106P-N000000568.0271 |
| 106P-N000000568.0231 | 106P-N000000568.0272 |
| 106P-N000000568.0232 | 106P-N000000568.0273 |
| 106P-N000000568.0233 | 106P-N000000568.0274 |
| 106P-N000000568.0234 | 106P-N000000568.0275 |
| 106P-N000000568.0235 | 106P-N000000568.0276 |
| 106P-N000000568.0236 | 106P-N000000568.0277 |
| 106P-N000000568.0237 | 106P-N000000568.0278 |
| 106P-N000000568.0238 | 106P-N000000568.0279 |
| 106P-N000000568.0239 | 106P-N000000568.0280 |
| 106P-N000000568.0240 | 106P-N000000568.0281 |
| 106P-N000000568.0241 | 106P-N000000568.0282 |
| 106P-N000000568.0242 | 106P-N000000568.0283 |
| 106P-N000000568.0243 | 106P-N000000568.0284 |
| 106P-N000000568.0244 | 106P-N000000568.0285 |
| 106P-N000000568.0245 | 106P-N000000568.0286 |
| 106P-N000000568.0246 | 106P-N000000568.0287 |
| 106P-N000000568.0247 | 106P-N000000568.0288 |
| 106P-N000000568.0248 | 106P-N000000568.0289 |
| 106P-N000000568.0249 | 106P-N000000568.0290 |
| 106P-N000000568.0250 | 106P-N000000568.0291 |
| 106P-N000000568.0251 | 106P-N000000568.0292 |
| 106P-N000000568.0252 | 106P-N000000568.0293 |
| 106P-N000000568.0253 | 106P-N000000568.0294 |
| 106P-N000000568.0254 | 106P-N000000568.0295 |
| 106P-N000000568.0255 | 106P-N000000568.0296 |
| 106P-N000000568.0256 | 106P-N000000568.0297 |
| 106P-N000000568.0257 | 106P-N000000568.0298 |
| 106P-N000000568.0258 | 106P-N000000568.0299 |
| 106P-N000000568.0259 | 106P-N000000568.0300 |
| 106P-N000000568.0260 | 106P-N000000568.0301 |
| 106P-N000000568.0261 | 106P-N000000568.0302 |
| 106P-N000000568.0262 | 106P-N000000568.0303 |
| 106P-N000000568.0263 | 106P-N000000568.0304 |
| 106P-N000000568.0264 | 106P-N000000568.0305 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000568.0306 | 106P-N000000568.0347 |
| 106P-N000000568.0307 | 106P-N000000568.0348 |
| 106P-N000000568.0308 | 106P-N000000568.0349 |
| 106P-N000000568.0309 | 106P-N000000568.0350 |
| 106P-N000000568.0310 | 106P-N000000568.0351 |
| 106P-N000000568.0311 | 106P-N000000568.0352 |
| 106P-N000000568.0312 | 106P-N000000568.0353 |
| 106P-N000000568.0313 | 106P-N000000568.0354 |
| 106P-N000000568.0314 | 106P-N000000568.0355 |
| 106P-N000000568.0315 | 106P-N000000568.0356 |
| 106P-N000000568.0316 | 106P-N000000568.0357 |
| 106P-N000000568.0317 | 106P-N000000568.0358 |
| 106P-N000000568.0318 | 106P-N000000568.0359 |
| 106P-N000000568.0319 | 106P-N000000568.0360 |
| 106P-N000000568.0320 | 106P-N000000568.0361 |
| 106P-N000000568.0321 | 106P-N000000568.0362 |
| 106P-N000000568.0322 | 106P-N000000568.0363 |
| 106P-N000000568.0323 | 106P-N000000568.0364 |
| 106P-N000000568.0324 | 106P-N000000568.0365 |
| 106P-N000000568.0325 | 106P-N000000568.0366 |
| 106P-N000000568.0326 | 106P-N000000568.0367 |
| 106P-N000000568.0327 | 106P-N000000568.0368 |
| 106P-N000000568.0328 | 106P-N000000568.0369 |
| 106P-N000000568.0329 | 106P-N000000568.0370 |
| 106P-N000000568.0330 | 106P-N000000568.0371 |
| 106P-N000000568.0331 | 106P-N000000568.0372 |
| 106P-N000000568.0332 | 106P-N000000568.0373 |
| 106P-N000000568.0333 | 106P-N000000568.0374 |
| 106P-N000000568.0334 | 106P-N000000568.0375 |
| 106P-N000000568.0335 | 106P-N000000568.0376 |
| 106P-N000000568.0336 | 106P-N000000568.0377 |
| 106P-N000000568.0337 | 106P-N000000568.0378 |
| 106P-N000000568.0338 | 106P-N000000568.0379 |
| 106P-N000000568.0339 | 106P-N000000568.0380 |
| 106P-N000000568.0340 | 106P-N000000568.0381 |
| 106P-N000000568.0341 | 106P-N000000568.0382 |
| 106P-N000000568.0342 | 106P-N000000568.0383 |
| 106P-N000000568.0343 | 106P-N000000568.0384 |
| 106P-N000000568.0344 | 106P-N000000568.0385 |
| 106P-N000000568.0345 | 106P-N000000568.0386 |
| 106P-N000000568.0346 | 106P-N000000568.0387 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000568.0388 | 106P-N000000568.0429 |
| 106P-N000000568.0389 | 106P-N000000568.0430 |
| 106P-N000000568.0390 | 106P-N000000568.0431 |
| 106P-N000000568.0391 | 106P-N000000568.0432 |
| 106P-N000000568.0392 | 106P-N000000568.0433 |
| 106P-N000000568.0393 | 106P-N000000568.0434 |
| 106P-N000000568.0394 | 106P-N000000568.0435 |
| 106P-N000000568.0395 | 106P-N000000568.0436 |
| 106P-N000000568.0396 | 106P-N000000568.0437 |
| 106P-N000000568.0397 | 106P-N000000568.0438 |
| 106P-N000000568.0398 | 106P-N000000568.0439 |
| 106P-N000000568.0399 | 106P-N000000568.0440 |
| 106P-N000000568.0400 | 106P-N000000568.0441 |
| 106P-N000000568.0401 | 106P-N000000568.0442 |
| 106P-N000000568.0402 | 106P-N000000568.0443 |
| 106P-N000000568.0403 | 106P-N000000568.0444 |
| 106P-N000000568.0404 | 106P-N000000568.0445 |
| 106P-N000000568.0405 | 106P-N000000568.0446 |
| 106P-N000000568.0406 | 106P-N000000568.0447 |
| 106P-N000000568.0407 | 106P-N000000568.0448 |
| 106P-N000000568.0408 | 106P-N000000568.0449 |
| 106P-N000000568.0409 | 106P-N000000568.0450 |
| 106P-N000000568.0410 | 106P-N000000568.0451 |
| 106P-N000000568.0411 | 106P-N000000568.0452 |
| 106P-N000000568.0412 | 106P-N000000568.0453 |
| 106P-N000000568.0413 | 106P-N000000568.0454 |
| 106P-N000000568.0414 | 106P-N000000568.0455 |
| 106P-N000000568.0415 | 106P-N000000568.0456 |
| 106P-N000000568.0416 | 106P-N000000568.0457 |
| 106P-N000000568.0417 | 106P-N000000568.0458 |
| 106P-N000000568.0418 | 106P-N000000568.0459 |
| 106P-N000000568.0419 | 106P-N000000568.0460 |
| 106P-N000000568.0420 | 106P-N000000568.0461 |
| 106P-N000000568.0421 | 106P-N000000568.0462 |
| 106P-N000000568.0422 | 106P-N000000568.0463 |
| 106P-N000000568.0423 | 106P-N000000568.0464 |
| 106P-N000000568.0424 | 106P-N000000568.0465 |
| 106P-N000000568.0425 | 106P-N000000568.0466 |
| 106P-N000000568.0426 | 106P-N000000568.0467 |
| 106P-N000000568.0427 | 106P-N000000568.0468 |
| 106P-N000000568.0428 | 106P-N000000568.0469 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000568.0470 | 106P-N000000568.0511 |
| 106P-N000000568.0471 | 106P-N000000568.0512 |
| 106P-N000000568.0472 | 106P-N000000568.0513 |
| 106P-N000000568.0473 | 106P-N000000568.0514 |
| 106P-N000000568.0474 | 106P-N000000568.0515 |
| 106P-N000000568.0475 | 106P-N000000568.0516 |
| 106P-N000000568.0476 | 106P-N000000568.0517 |
| 106P-N000000568.0477 | 106P-N000000568.0518 |
| 106P-N000000568.0478 | 106P-N000000568.0519 |
| 106P-N000000568.0479 | 106P-N000000568.0520 |
| 106P-N000000568.0480 | 106P-N000000568.0521 |
| 106P-N000000568.0481 | 106P-N000000568.0522 |
| 106P-N000000568.0482 | 106P-N000000568.0523 |
| 106P-N000000568.0483 | 106P-N000000568.0524 |
| 106P-N000000568.0484 | 106P-N000000568.0525 |
| 106P-N000000568.0485 | 106P-N000000568.0526 |
| 106P-N000000568.0486 | 106P-N000000568.0527 |
| 106P-N000000568.0487 | 106P-N000000568.0528 |
| 106P-N000000568.0488 | 106P-N000000568.0529 |
| 106P-N000000568.0489 | 106P-N000000568.0530 |
| 106P-N000000568.0490 | 106P-N000000568.0531 |
| 106P-N000000568.0491 | 106P-N000000568.0532 |
| 106P-N000000568.0492 | 106P-N000000568.0533 |
| 106P-N000000568.0493 | 106P-N000000568.0534 |
| 106P-N000000568.0494 | 106P-N000000568.0535 |
| 106P-N000000568.0495 | 106P-N000000568.0536 |
| 106P-N000000568.0496 | 106P-N000000568.0537 |
| 106P-N000000568.0497 | 106P-N000000568.0538 |
| 106P-N000000568.0498 | 106P-N000000568.0539 |
| 106P-N000000568.0499 | 106P-N000000568.0540 |
| 106P-N000000568.0500 | 106P-N000000568.0541 |
| 106P-N000000568.0501 | 106P-N000000568.0542 |
| 106P-N000000568.0502 | 106P-N000000568.0543 |
| 106P-N000000568.0503 | 106P-N000000568.0544 |
| 106P-N000000568.0504 | 106P-N000000568.0545 |
| 106P-N000000568.0505 | 106P-N000000568.0546 |
| 106P-N000000568.0506 | 106P-N000000568.0547 |
| 106P-N000000568.0507 | 106P-N000000568.0548 |
| 106P-N000000568.0508 | 106P-N000000568.0549 |
| 106P-N000000568.0509 | 106P-N000000568.0550 |
| 106P-N000000568.0510 | 106P-N000000568.0551 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000568.0552 | 106P-N000000568.0593 |
| 106P-N000000568.0553 | 106P-N000000568.0594 |
| 106P-N000000568.0554 | 106P-N000000568.0595 |
| 106P-N000000568.0555 | 106P-N000000568.0596 |
| 106P-N000000568.0556 | 106P-N000000568.0597 |
| 106P-N000000568.0557 | 106P-N000000568.0598 |
| 106P-N000000568.0558 | 106P-N000000568.0599 |
| 106P-N000000568.0559 | 106P-N000000568.0600 |
| 106P-N000000568.0560 | 106P-N000000568.0601 |
| 106P-N000000568.0561 | 106P-N000000568.0602 |
| 106P-N000000568.0562 | 106P-N000000568.0603 |
| 106P-N000000568.0563 | 106P-N000000568.0604 |
| 106P-N000000568.0564 | 106P-N000000568.0605 |
| 106P-N000000568.0565 | 106P-N000000568.0606 |
| 106P-N000000568.0566 | 106P-N000000568.0607 |
| 106P-N000000568.0567 | 106P-N000000568.0608 |
| 106P-N000000568.0568 | 106P-N000000568.0609 |
| 106P-N000000568.0569 | 106P-N000000568.0610 |
| 106P-N000000568.0570 | 106P-N000000568.0611 |
| 106P-N000000568.0571 | 106P-N000000568.0612 |
| 106P-N000000568.0572 | 106P-N000000568.0613 |
| 106P-N000000568.0573 | 106P-N000000568.0614 |
| 106P-N000000568.0574 | 106P-N000000568.0615 |
| 106P-N000000568.0575 | 106P-N000000568.0616 |
| 106P-N000000568.0576 | 106P-N000000568.0617 |
| 106P-N000000568.0577 | 106P-N000000568.0618 |
| 106P-N000000568.0578 | 106P-N000000568.0619 |
| 106P-N000000568.0579 | 106P-N000000568.0620 |
| 106P-N000000568.0580 | 106P-N000000568.0621 |
| 106P-N000000568.0581 | 106P-N000000568.0622 |
| 106P-N000000568.0582 | 106P-N000000568.0623 |
| 106P-N000000568.0583 | 106P-N000000568.0624 |
| 106P-N000000568.0584 | 106P-N000000568.0625 |
| 106P-N000000568.0585 | 106P-N000000568.0626 |
| 106P-N000000568.0586 | 106P-N000000568.0627 |
| 106P-N000000568.0587 | 106P-N000000568.0628 |
| 106P-N000000568.0588 | 106P-N000000568.0629 |
| 106P-N000000568.0589 | 106P-N000000571 |
| 106P-N000000568.0590 | 106P-N000000573 |
| 106P-N000000568.0591 | 106P-N000000573.0001 |
| 106P-N000000568.0592 | 106P-N000000574 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000574.0001 | 106P-N000000620.0001 |
| 106P-N000000574.0002 | 106P-N000000625 |
| 106P-N000000574.0003 | 106P-N000000626 |
| 106P-N000000577 | 106P-N000000626.0001 |
| 106P-N000000577.0001 | 106P-N000000626.0002 |
| 106P-N000000585 | 106P-N000000626.0003 |
| 106P-N000000586 | 106P-N000000627 |
| 106P-N000000586.0001 | 106P-N000000627.0001 |
| 106P-N000000588 | 106P-N000000632 |
| 106P-N000000588.0001 | 106P-N000000634 |
| 106P-N000000589 | 106P-N000000634.0001 |
| 106P-N000000589.0001 | 106P-N000000635 |
| 106P-N000000591 | 106P-N000000635.0001 |
| 106P-N000000591.0001 | 106P-N000000635.0002 |
| 106P-N000000595.0001 | 106P-N000000635.0003 |
| 106P-N000000597 | 106P-N000000636 |
| 106P-N000000597.0001 | 106P-N000000639 |
| 106P-N000000599 | 106P-N000000639.0001 |
| 106P-N000000599.0001 | 106P-N000000639.0002 |
| 106P-N000000600 | 106P-N000000639.0003 |
| 106P-N000000600.0001 | 106P-N000000639.0004 |
| 106P-N000000600.0002 | 106P-N000000639.0005 |
| 106P-N000000600.0003 | 106P-N000000639.0006 |
| 106P-N000000600.0004 | 106P-N000000639.0007 |
| 106P-N000000600.0005 | 106P-N000000639.0008 |
| 106P-N000000600.0006 | 106P-N000000643 |
| 106P-N000000602 | 106P-N000000643.0001 |
| 106P-N000000604 | 106P-N000000643.0002 |
| 106P-N000000604.0001 | 106P-N000000643.0003 |
| 106P-N000000604.0002 | 106P-N000000644 |
| 106P-N000000604.0003 | 106P-N000000644.0001 |
| 106P-N000000604.0004 | 106P-N000000645 |
| 106P-N000000604.0005 | 106P-N000000645.0001 |
| 106P-N000000604.0006 | 106P-N000000647 |
| 106P-N000000613 | 106P-N000000647.0001 |
| 106P-N000000613.0001 | 106P-N000000648 |
| 106P-N000000618 | 106P-N000000648.0001 |
| 106P-N000000618.0001 | 106P-N000000650 |
| 106P-N000000619 | 106P-N000000650.0001 |
| 106P-N000000619.0001 | 106P-N000000654 |
| 106P-N000000620 | 106P-N000000654.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000658 | 106P-N000000695 |
| 106P-N000000658.0001 | 106P-N000000696 |
| 106P-N000000661 | 106P-N000000696.0001 |
| 106P-N000000663 | 106P-N000000697 |
| 106P-N000000663.0001 | 106P-N000000700 |
| 106P-N000000663.0002 | 106P-N000000702 |
| 106P-N000000663.0003 | 106P-N000000703 |
| 106P-N000000663.0004 | 106P-N000000705 |
| 106P-N000000665 | 106P-N000000705.0001 |
| 106P-N000000665.0001 | 106P-N000000706 |
| 106P-N000000665.0002 | 106P-N000000706.0001 |
| 106P-N000000669 | 106P-N000000707 |
| 106P-N000000669.0001 | 106P-N000000708 |
| 106P-N000000669.0002 | 106P-N000000708.0001 |
| 106P-N000000671 | 106P-N000000710 |
| 106P-N000000671.0001 | 106P-N000000710.0001 |
| 106P-N000000672 | 106P-N000000711 |
| 106P-N000000672.0001 | 106P-N000000711.0001 |
| 106P-N000000673 | 106P-N000000711.0002 |
| 106P-N000000674 | 106P-N000000712 |
| 106P-N000000674.0001 | 106P-N000000712.0001 |
| 106P-N000000675 | 106P-N000000717 |
| 106P-N000000675.0001 | 106P-N000000717.0001 |
| 106P-N000000675.0002 | 106P-N000000717.0002 |
| 106P-N000000676 | 106P-N000000717.0003 |
| 106P-N000000676.0001 | 106P-N000000717.0004 |
| 106P-N000000678 | 106P-N000000717.0005 |
| 106P-N000000678.0001 | 106P-N000000717.0006 |
| 106P-N000000679 | 106P-N000000720 |
| 106P-N000000681 | 106P-N000000724 |
| 106P-N000000681.0001 | 106P-N000000724.0001 |
| 106P-N000000687 | 106P-N000000725 |
| 106P-N000000687.0001 | 106P-N000000725.0001 |
| 106P-N000000688 | 106P-N000000725.0002 |
| 106P-N000000688.0001 | 106P-N000000725.0003 |
| 106P-N000000689 | 106P-N000000725.0004 |
| 106P-N000000689.0001 | 106P-N000000725.0005 |
| 106P-N000000692 | 106P-N000000725.0006 |
| 106P-N000000692.0001 | 106P-N000000741 |
| 106P-N000000693 | 106P-N000000741.0001 |
| 106P-N000000693.0001 | 106P-N000000747 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000750 | 106P-N000000781.0002 |
| 106P-N000000750.0001 | 106P-N000000782 |
| 106P-N000000751 | 106P-N000000782.0001 |
| 106P-N000000751.0001 | 106P-N000000784 |
| 106P-N000000751.0002 | 106P-N000000784.0001 |
| 106P-N000000751.0003 | 106P-N000000784.0002 |
| 106P-N000000762 | 106P-N000000785 |
| 106P-N000000762.0001 | 106P-N000000786 |
| 106P-N000000762.0002 | 106P-N000000786.0001 |
| 106P-N000000763 | 106P-N000000786.0002 |
| 106P-N000000763.0001 | 106P-N000000786.0003 |
| 106P-N000000765 | 106P-N000000786.0004 |
| 106P-N000000765.0001 | 106P-N000000789 |
| 106P-N000000766 | 106P-N000000791 |
| 106P-N000000767 | 106P-N000000791.0001 |
| 106P-N000000767.0001 | 106P-N000000802 |
| 106P-N000000768 | 106P-N000000802.0001 |
| 106P-N000000769 | 106P-N000000802.0002 |
| 106P-N000000769.0001 | 106P-N000000802.0003 |
| 106P-N000000770 | 106P-N000000802.0004 |
| 106P-N000000770.0001 | 106P-N000000802.0005 |
| 106P-N000000770.0002 | 106P-N000000805 |
| 106P-N000000770.0003 | 106P-N000000805.0001 |
| 106P-N000000770.0004 | 106P-N000000806 |
| 106P-N000000770.0005 | 106P-N000000806.0001 |
| 106P-N000000770.0006 | 106P-N000000808 |
| 106P-N000000770.0007 | 106P-N000000808.0001 |
| 106P-N000000770.0008 | 106P-N000000810 |
| 106P-N000000771 | 106P-N000000810.0001 |
| 106P-N000000771.0001 | 106P-N000000814 |
| 106P-N000000773 | 106P-N000000814.0001 |
| 106P-N000000773.0001 | 106P-N000000815 |
| 106P-N000000774 | 106P-N000000815.0001 |
| 106P-N000000774.0001 | 106P-N000000817 |
| 106P-N000000775 | 106P-N000000817.0001 |
| 106P-N000000775.0001 | 106P-N000000818 |
| 106P-N000000778 | 106P-N000000818.0001 |
| 106P-N000000779 | 106P-N000000819 |
| 106P-N000000779.0001 | 106P-N000000819.0001 |
| 106P-N000000781 | 106P-N000000820 |
| 106P-N000000781.0001 | 106P-N000000820.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000822 | 106P-N000000853.0001 |
| 106P-N000000822.0001 | 106P-N000000855 |
| 106P-N000000823 | 106P-N000000855.0001 |
| 106P-N000000825 | 106P-N000000856 |
| 106P-N000000826 | 106P-N000000856.0001 |
| 106P-N000000826.0001 | 106P-N000000858 |
| 106P-N000000827 | 106P-N000000859 |
| 106P-N000000827.0001 | 106P-N000000859.0001 |
| 106P-N000000828 | 106P-N000000862 |
| 106P-N000000829 | 106P-N000000862.0001 |
| 106P-N000000829.0001 | 106P-N000000862.0002 |
| 106P-N000000829.0002 | 106P-N000000862.0003 |
| 106P-N000000833 | 106P-N000000862.0004 |
| 106P-N000000834 | 106P-N000000862.0005 |
| 106P-N000000834.0001 | 106P-N000000862.0006 |
| 106P-N000000838 | 106P-N000000864 |
| 106P-N000000841 | 106P-N000000864.0001 |
| 106P-N000000841.0001 | 106P-N000000864.0002 |
| 106P-N000000843 | 106P-N000000865 |
| 106P-N000000843.0001 | 106P-N000000865.0001 |
| 106P-N000000844 | 106P-N000000867 |
| 106P-N000000844.0001 | 106P-N000000867.0001 |
| 106P-N000000845 | 106P-N000000869 |
| 106P-N000000845.0001 | 106P-N000000869.0001 |
| 106P-N000000845.0002 | 106P-N000000871 |
| 106P-N000000847 | 106P-N000000871.0001 |
| 106P-N000000847.0001 | 106P-N000000873 |
| 106P-N000000848 | 106P-N000000874 |
| 106P-N000000848.0001 | 106P-N000000874.0001 |
| 106P-N000000848.0002 | 106P-N000000875 |
| 106P-N000000848.0003 | 106P-N000000878 |
| 106P-N000000849 | 106P-N000000878.0001 |
| 106P-N000000849.0001 | 106P-N000000885 |
| 106P-N000000849.0002 | 106P-N000000885.0001 |
| 106P-N000000849.0003 | 106P-N000000888 |
| 106P-N000000849.0004 | 106P-N000000890 |
| 106P-N000000849.0005 | 106P-N000000909 |
| 106P-N000000849.0006 | 106P-N000000914 |
| 106P-N000000850 | 106P-N000000914.0001 |
| 106P-N000000851 | 106P-N000000914.0002 |
| 106P-N000000853 | 106P-N000000914.0003 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000000914.0004 | 106P-N000004292 |
| 106P-N000003253 | 106P-N000004318 |
| 106P-N000003253.0001 | 106P-N000004406 |
| 106P-N000003253.0002 | 106P-N000004406.0001 |
| 106P-N000003661 | 106P-N000004406.0002 |
| 106P-N000003667 | 106P-N000004406.0003 |
| 106P-N000003731 | 106P-N000004406.0004 |
| 106P-N000003734 | 106P-N000004428 |
| 106P-N000003735 | 106P-N000004428.0001 |
| 106P-N000003735.0001 | 106P-N000004428.0002 |
| 106P-N000003735.0002 | 106P-N000004428.0003 |
| 106P-N000003735.0003 | 106P-N000004428.0004 |
| 106P-N000003735.0004 | 106P-N000004788 |
| 106P-N000003793 | 106P-N000004849 |
| 106P-N000003793.0001 | 106P-N000004849.0001 |
| 106P-N000003846 | 106P-N000004991 |
| 106P-N000003854 | 106P-N000004992 |
| 106P-N000003854.0001 | 106P-N000005025 |
| 106P-N000004093.0005 | 106P-N000005028 |
| 106P-N000004093.0005.0001 | 106P-N000005059 |
| 106P-N000004093.0007 | 106P-N000005060 |
| 106P-N000004093.0015 | 106P-N000005061 |
| 106P-N000004093.0038 | 106P-N000005141.0001 |
| 106P-N000004093.0040 | 106P-N000005165 |
| 106P-N000004093.0047 | 106P-N000005176 |
| 106P-N000004093.0060 | 106P-N000005176.0001 |
| 106P-N000004093.0064 | 106P-N000005176.0002 |
| 106P-N000004105 | 106P-N000005193 |
| 106P-N000004122 | 106P-N000005334 |
| 106P-N000004164 | 106P-N000005335 |
| 106P-N000004167 | 106P-N000005349 |
| 106P-N000004168 | 106P-N000005371 |
| 106P-N000004178 | 106P-N000005371.0001 |
| 106P-N000004214 | 106P-N000005371.0002 |
| 106P-N000004215 | 106P-N000005371.0003 |
| 106P-N000004229 | 106P-N000005708 |
| 106P-N000004230 | 106P-N000005899 |
| 106P-N000004233 | 106P-N000005917 |
| 106P-N000004249 | 106P-N000005985 |
| 106P-N000004272 | 106P-N000006558 |
| 106P-N000004285 | 106P-N000006637 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000006789 | 106P-N000008318.0001 |
| 106P-N000006827 | 106P-N000008338 |
| 106P-N000006846 | 106P-N000008346 |
| 106P-N000006847 | 106P-N000008346.0001 |
| 106P-N000006865 | 106P-N000008373 |
| 106P-N000006865.0001 | 106P-N000008373.0001 |
| 106P-N000006865.0002 | 106P-N000008380 |
| 106P-N000007960 | 106P-N000008380.0001 |
| 106P-N000007962 | 106P-N000008385 |
| 106P-N000007993 | 106P-N000008409 |
| 106P-N000008002 | 106P-N000008409.0001 |
| 106P-N000008031 | 106P-N000008447 |
| 106P-N000008038 | 106P-N000008448 |
| 106P-N000008038.0001 | 106P-N000008449 |
| 106P-N000008038.0002 | 106P-N000008449.0001 |
| 106P-N000008038.0003 | 106P-N000008472 |
| 106P-N000008039 | 106P-N000008475 |
| 106P-N000008041 | 106P-N000008483 |
| 106P-N000008042 | 106P-N000008483.0001 |
| 106P-N000008094 | 106P-N000008485 |
| 106P-N000008138 | 106P-N000008494 |
| 106P-N000008138.0001 | 106P-N000008516 |
| 106P-N000008173 | 106P-N000008516.0001 |
| 106P-N000008175 | 106P-N000008615 |
| 106P-N000008175.0001 | 106P-N000008615.0001 |
| 106P-N000008185 | 106P-N000008655 |
| 106P-N000008211 | 106P-N000008659 |
| 106P-N000008235 | 106P-N000008661 |
| 106P-N000008235.0001 | 106P-N000009344 |
| 106P-N000008249 | 106P-N000009433 |
| 106P-N000008249.0001 | 106P-N000009435 |
| 106P-N000008253 | 106P-N000009435.0001 |
| 106P-N000008271 | 106P-N000009443 |
| 106P-N000008283 | 106P-N000009472 |
| 106P-N000008302 | 106P-N000009493 |
| 106P-N000008310 | 106P-N000009497 |
| 106P-N000008310.0001 | 106P-N000009497.0001 |
| 106P-N000008316 | 106P-N000009509 |
| 106P-N000008317 | 106P-N000009509.0001 |
| 106P-N000008317.0001 | 106P-N000009512 |
| 106P-N000008318 | 106P-N000009512.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000009808 | 106P-N000014869 |
| 106P-N000009847 | 106P-N000014869.0001 |
| 106P-N000009847.0001 | 106P-N000014871 |
| 106P-N000009972 | 106P-N000014871.0001 |
| 106P-N000009972.0001 | 106P-N000014891 |
| 106P-N000009972.0002 | 106P-N000014909 |
| 106P-N000010104 | 106P-N000014909.0001 |
| 106P-N000010167 | 106P-N000014948 |
| 106P-N000010167.0001 | 106P-N000014948.0001 |
| 106P-N000010211 | 106P-N000014948.0002 |
| 106P-N000010211.0001 | 106P-N000015084 |
| 106P-N000010428 | 106P-N000015084.0001 |
| 106P-N000010488 | 106P-N000015084.0002 |
| 106P-N000010488.0001 | 106P-N000015240 |
| 106P-N000010488.0002 | 106P-N000015240.0001 |
| 106P-N000010492 | 106P-N000015240.0002 |
| 106P-N000010492.0001 | 106P-N000015528 |
| 106P-N000010530 | 106P-N000015528.0001 |
| 106P-N000010541 | 106P-N000015528.0002 |
| 106P-N000010541.0001 | 106P-N000015613 |
| 106P-N000010999 | 106P-N000015613.0001 |
| 106P-N000010999.0001 | 106P-N000015613.0002 |
| 106P-N000011011 | 106P-N000016495 |
| 106P-N000014806 | 106P-N000016495.0001 |
| 106P-N000014806.0001 | 106P-N000016495.0002 |
| 106P-N000014829 | 106P-N000016912 |
| 106P-N000014829.0001 | 106P-N000019066 |
| 106P-N000014830 | 106P-N000019066.0001 |
| 106P-N000014833 | 106P-N000019066.0002 |
| 106P-N000014847 | 106P-N000019066.0003 |
| 106P-N000014853 | 106P-N000019066.0004 |
| 106P-N000014853.0001 | 106P-N000019196 |
| 106P-N000014855 | 106P-N000019196.0001 |
| 106P-N000014855.0001 | 106P-N000019208 |
| 106P-N000014855.0002 | 106P-N000019208.0001 |
| 106P-N000014858 | 106P-N000019257 |
| 106P-N000014858.0001 | 106P-N000019257.0001 |
| 106P-N000014867 | 106P-N000019266 |
| 106P-N000014867.0001 | 106P-N000019269 |
| 106P-N000014868 | 106P-N000019292 |
| 106P-N000014868.0001 | 106P-N000019292.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000019313 | 106P-N000019438.0008 |
| 106P-N000019313.0001 | 106P-N000019442 |
| 106P-N000019314 | 106P-N000019442.0001 |
| 106P-N000019314.0001 | 106P-N000019442.0002 |
| 106P-N000019345 | 106P-N000019442.0003 |
| 106P-N000019345.0001 | 106P-N000019460 |
| 106P-N000019352 | 106P-N000019471 |
| 106P-N000019354 | 106P-N000019471.0001 |
| 106P-N000019354.0001 | 106P-N000019472 |
| 106P-N000019355 | 106P-N000019472.0001 |
| 106P-N000019355.0001 | 106P-N000019475 |
| 106P-N000019355.0003 | 106P-N000019476 |
| 106P-N000019355.0005 | 106P-N000019477.0002 |
| 106P-N000019355.0007 | 106P-N000019478 |
| 106P-N000019362 | 106P-N000019479 |
| 106P-N000019362.0001 | 106P-N000019479.0001 |
| 106P-N000019362.0002 | 106P-N000019479.0002 |
| 106P-N000019362.0003 | 106P-N000019479.0003 |
| 106P-N000019362.0004 | 106P-N000019479.0004 |
| 106P-N000019362.0005 | 106P-N000019479.0005 |
| 106P-N000019362.0006 | 106P-N000019479.0006 |
| 106P-N000019362.0007 | 106P-N000019479.0007 |
| 106P-N000019362.0008 | 106P-N000019479.0008 |
| 106P-N000019362.0009 | 106P-N000019479.0009 |
| 106P-N000019367 | 106P-N000019480 |
| 106P-N000019367.0001 | 106P-N000019480.0001 |
| 106P-N000019389 | 106P-N000019481 |
| 106P-N000019402 | 106P-N000019482 |
| 106P-N000019402.0001 | 106P-N000019482.0001 |
| 106P-N000019403 | 106P-N000019483 |
| 106P-N000019406 | 106P-N000019484 |
| 106P-N000019414 | 106P-N000019484.0001 |
| 106P-N000019414.0001 | 106P-N000019485 |
| 106P-N000019438 | 106P-N000019485.0001 |
| 106P-N000019438.0001 | 106P-N000019486 |
| 106P-N000019438.0002 | 106P-N000019487 |
| 106P-N000019438.0003 | 106P-N000019487.0001 |
| 106P-N000019438.0004 | 106P-N000019488 |
| 106P-N000019438.0005 | 106P-N000019488.0001 |
| 106P-N000019438.0006 | 106P-N000019489 |
| 106P-N000019438.0007 | 106P-N000019489.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000019489.0002 | 106P-N000019510.0004 |
| 106P-N000019489.0003 | 106P-N000019510.0005 |
| 106P-N000019489.0004 | 106P-N000019510.0006 |
| 106P-N000019489.0005 | 106P-N000019514 |
| 106P-N000019489.0006 | 106P-N000019514.0001 |
| 106P-N000019490 | 106P-N000019521 |
| 106P-N000019490.0001 | 106P-N000019521.0001 |
| 106P-N000019490.0002 | 106P-N000019522 |
| 106P-N000019491 | 106P-N000019528 |
| 106P-N000019491.0001 | 106P-N000019528.0001 |
| 106P-N000019491.0002 | 106P-N000019530 |
| 106P-N000019492 | 106P-N000019532 |
| 106P-N000019492.0001 | 106P-N000019532.0001 |
| 106P-N000019492.0002 | 106P-N000019538 |
| 106P-N000019492.0003 | 106P-N000019555 |
| 106P-N000019492.0004 | 106P-N000019555.0001 |
| 106P-N000019493 | 106P-N000019555.0002 |
| 106P-N000019493.0001 | 106P-N000019555.0003 |
| 106P-N000019493.0002 | 106P-N000019555.0004 |
| 106P-N000019494 | 106P-N000019555.0005 |
| 106P-N000019494.0001 | 106P-N000019555.0006 |
| 106P-N000019494.0002 | 106P-N000019589 |
| 106P-N000019495 | 106P-N000019589.0001 |
| 106P-N000019495.0001 | 106P-N000019589.0002 |
| 106P-N000019496 | 106P-N000019596 |
| 106P-N000019496.0001 | 106P-N000019596.0001 |
| 106P-N000019496.0002 | 106P-N000019596.0002 |
| 106P-N000019498 | 106P-N000019596.0003 |
| 106P-N000019498.0001 | 106P-N000019596.0004 |
| 106P-N000019499 | 106P-N000019596.0005 |
| 106P-N000019499.0001 | 106P-N000019596.0006 |
| 106P-N000019500 | 106P-N000019596.0007 |
| 106P-N000019500.0001 | 106P-N000019596.0008 |
| 106P-N000019502 | 106P-N000019596.0009 |
| 106P-N000019502.0001 | 106P-N000019635 |
| 106P-N000019507 | 106P-N000019635.0001 |
| 106P-N000019507.0001 | 106P-N000019851 |
| 106P-N000019510 | 106P-N000019851.0001 |
| 106P-N000019510.0001 | 106P-N000019860 |
| 106P-N000019510.0002 | 106P-N000019860.0001 |
| 106P-N000019510.0003 | 106P-N000019886 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000019886.0001 | 106P-N000020187 |
| 106P-N000019886.0002 | 106P-N000020187.0001 |
| 106P-N000019900 | 106P-N000020212 |
| 106P-N000019900.0001 | 106P-N000020212.0001 |
| 106P-N000019918 | 106P-N000020224 |
| 106P-N000019918.0001 | 106P-N000020224.0001 |
| 106P-N000019931 | 106P-N000020224.0002 |
| 106P-N000019931.0001 | 106P-N000020295 |
| 106P-N000019931.0002 | 106P-N000020295.0001 |
| 106P-N000019942 | 106P-N000020304 |
| 106P-N000019942.0001 | 106P-N000020304.0001 |
| 106P-N000019942.0002 | 106P-N000020304.0002 |
| 106P-N000020053 | 106P-N000020311 |
| 106P-N000020053.0001 | 106P-N000020311.0001 |
| 106P-N000020056 | 106P-N000020355 |
| 106P-N000020056.0001 | 106P-N000020355.0001 |
| 106P-N000020056.0002 | 106P-N000020399 |
| 106P-N000020138 | 106P-N000020399.0001 |
| 106P-N000020138.0001 | 106P-N000020399.0002 |
| 106P-N000020165 | 106P-N000020406 |
| 106P-N000020165.0001 | 106P-N000020406.0001 |
| 106P-N000020171 | 106P-N000020420 |
| 106P-N000020171.0001 | 106P-N000020420.0001 |
| 106P-N000020178 | 106P-N000020513 |
| 106P-N000020179 | 106P-N000020513.0001 |
| 106P-N000020179.0001 | 106P-N000020513.0002 |
| 106P-N000020179.0002 | 106P-N000020548 |
| 106P-N000020179.0003 | 106P-N000020548.0001 |
| 106P-N000020179.0004 | 106P-N000020548.0002 |
| 106P-N000020180 | 106P-N000020548.0003 |
| 106P-N000020180.0001 | 106P-N000020548.0004 |
| 106P-N000020180.0002 | 106P-N000020549 |
| 106P-N000020180.0003 | 106P-N000020560 |
| 106P-N000020180.0004 | 106P-N000020560.0001 |
| 106P-N000020180.0005 | 106P-N000020574 |
| 106P-N000020180.0006 | 106P-N000020574.0001 |
| 106P-N000020185 | 106P-N000020575 |
| 106P-N000020185.0001 | 106P-N000020598 |
| 106P-N000020185.0002 | 106P-N000020598.0001 |
| 106P-N000020185.0003 | 106P-N000020612 |
| 106P-N000020185.0004 | 106P-N000020612.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000020612.0002 | 106P-N000020949.0001 |
| 106P-N000020612.0003 | 106P-N000020987 |
| 106P-N000020685 | 106P-N000020987.0001 |
| 106P-N000020685.0001 | 106P-N000020992 |
| 106P-N000020700 | 106P-N000020992.0001 |
| 106P-N000020700.0001 | 106P-N000020993 |
| 106P-N000020703 | 106P-N000020993.0001 |
| 106P-N000020703.0001 | 106P-N000021000 |
| 106P-N000020703.0002 | 106P-N000021002 |
| 106P-N000020714 | 106P-N000021002.0001 |
| 106P-N000020714.0001 | 106P-N000021051 |
| 106P-N000020714.0002 | 106P-N000021051.0001 |
| 106P-N000020736 | 106P-N000021051.0002 |
| 106P-N000020736.0001 | 106P-N000021053 |
| 106P-N000020743 | 106P-N000021054 |
| 106P-N000020743.0001 | 106P-N000021054.0001 |
| 106P-N000020762 | 106P-N000021054.0002 |
| 106P-N000020762.0001 | 106P-N000021069 |
| 106P-N000020774 | 106P-N000021069.0001 |
| 106P-N000020816 | 106P-N000021112 |
| 106P-N000020816.0001 | 106P-N000021112.0001 |
| 106P-N000020830 | 106P-N000021112.0002 |
| 106P-N000020841 | 106P-N000021130 |
| 106P-N000020841.0001 | 106P-N000021130.0001 |
| 106P-N000020854 | 106P-N000021137 |
| 106P-N000020889 | 106P-N000021137.0001 |
| 106P-N000020889.0001 | 106P-N000021142 |
| 106P-N000020916 | 106P-N000021142.0001 |
| 106P-N000020916.0001 | 106P-N000021148 |
| 106P-N000020918 | 106P-N000021148.0001 |
| 106P-N000020918.0001 | 106P-N000021179 |
| 106P-N000020926 | 106P-N000021179.0001 |
| 106P-N000020926.0001 | 106P-N000021209 |
| 106P-N000020926.0002 | 106P-N000021209.0001 |
| 106P-N000020928 | 106P-N000021222 |
| 106P-N000020928.0001 | 106P-N000021222.0001 |
| 106P-N000020928.0002 | 106P-N000021224 |
| 106P-N000020933 | 106P-N000021248 |
| 106P-N000020933.0001 | 106P-N000021248.0001 |
| 106P-N000020933.0002 | 106P-N000021264 |
| 106P-N000020949 | 106P-N000021268 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000021268.0001 | 106P-N000021434.0001 |
| 106P-N000021268.0002 | 106P-N000021435 |
| 106P-N000021276 | 106P-N000021435.0001 |
| 106P-N000021282 | 106P-N000021435.0002 |
| 106P-N000021297 | 106P-N000021436 |
| 106P-N000021297.0001 | 106P-N000021436.0001 |
| 106P-N000021330 | 106P-N000021437 |
| 106P-N000021330.0001 | 106P-N000021437.0001 |
| 106P-N000021344 | 106P-N000021438 |
| 106P-N000021344.0001 | 106P-N000021438.0001 |
| 106P-N000021346 | 106P-N000021439 |
| 106P-N000021346.0001 | 106P-N000021439.0001 |
| 106P-N000021347 | 106P-N000021441 |
| 106P-N000021347.0001 | 106P-N000021441.0001 |
| 106P-N000021392 | 106P-N000021443 |
| 106P-N000021392.0001 | 106P-N000021443.0001 |
| 106P-N000021398 | 106P-N000021444 |
| 106P-N000021398.0001 | 106P-N000021444.0001 |
| 106P-N000021401 | 106P-N000021445 |
| 106P-N000021401.0001 | 106P-N000021445.0001 |
| 106P-N000021402 | 106P-N000021446 |
| 106P-N000021402.0001 | 106P-N000021446.0001 |
| 106P-N000021403 | 106P-N000021450 |
| 106P-N000021403.0001 | 106P-N000021450.0001 |
| 106P-N000021404 | 106P-N000021450.0002 |
| 106P-N000021404.0001 | 106P-N000021450.0003 |
| 106P-N000021419 | 106P-N000021457 |
| 106P-N000021419.0001 | 106P-N000021457.0001 |
| 106P-N000021427 | 106P-N000021464 |
| 106P-N000021427.0001 | 106P-N000021464.0001 |
| 106P-N000021428 | 106P-N000021465 |
| 106P-N000021428.0001 | 106P-N000021465.0001 |
| 106P-N000021429 | 106P-N000021468 |
| 106P-N000021429.0001 | 106P-N000021469 |
| 106P-N000021431 | 106P-N000021469.0001 |
| 106P-N000021431.0001 | 106P-N000021469.0002 |
| 106P-N000021432 | 106P-N000021470 |
| 106P-N000021432.0001 | 106P-N000021470.0001 |
| 106P-N000021433 | 106P-N000021478 |
| 106P-N000021433.0001 | 106P-N000021478.0001 |
| 106P-N000021434 | 106P-N000021481 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000021481.0001 | 106P-N000021903 |
| 106P-N000021487 | 106P-N000021903.0001 |
| 106P-N000021487.0001 | 106P-N000021969 |
| 106P-N000021489 | 106P-N000021969.0001 |
| 106P-N000021489.0001 | 106P-N000021975 |
| 106P-N000021493 | 106P-N000021975.0001 |
| 106P-N000021493.0001 | 106P-N000021975.0002 |
| 106P-N000021531 | 106P-N000022015 |
| 106P-N000021531.0001 | 106P-N000022015.0001 |
| 106P-N000021531.0002 | 106P-N000022065 |
| 106P-N000021531.0003 | 106P-N000022065.0001 |
| 106P-N000021555 | 106P-N000022077 |
| 106P-N000021555.0001 | 106P-N000022077.0001 |
| 106P-N000021557 | 106P-N000022093 |
| 106P-N000021557.0001 | 106P-N000022093.0001 |
| 106P-N000021557.0002 | 106P-N000022097 |
| 106P-N000021561 | 106P-N000022097.0001 |
| 106P-N000021561.0001 | 106P-N000022141 |
| 106P-N000021616 | 106P-N000022141.0001 |
| 106P-N000021629.0004 | 106P-N000022141.0002 |
| 106P-N000021629.0005 | 106P-N000022168 |
| 106P-N000021629.0007 | 106P-N000022179 |
| 106P-N000021629.0008 | 106P-N000022179.0001 |
| 106P-N000021629.0009 | 106P-N000022183 |
| 106P-N000021629.0013 | 106P-N000022183.0001 |
| 106P-N000021629.0014 | 106P-N000022183.0002 |
| 106P-N000021646 | 106P-N000022186 |
| 106P-N000021646.0001 | 106P-N000022186.0001 |
| 106P-N000021655 | 106P-N000022215 |
| 106P-N000021685 | 106P-N000022215.0001 |
| 106P-N000021697 | 106P-N000022221 |
| 106P-N000021723 | 106P-N000022221.0001 |
| 106P-N000021723.0001 | 106P-N000022224 |
| 106P-N000021756 | 106P-N000022225 |
| 106P-N000021756.0001 | 106P-N000022234 |
| 106P-N000021778 | 106P-N000022257 |
| 106P-N000021809 | 106P-N000022257.0001 |
| 106P-N000021809.0001 | 106P-N000022311 |
| 106P-N000021877 | 106P-N000022311.0001 |
| 106P-N000021886 | 106P-N000022322 |
| 106P-N000021886.0001 | 106P-N000022322.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000022322.0002 | 106P-N000022645 |
| 106P-N000022355 | 106P-N000022645.0001 |
| 106P-N000022355.0001 | 106P-N000022661 |
| 106P-N000022363 | 106P-N000022661.0001 |
| 106P-N000022363.0001 | 106P-N000022732 |
| 106P-N000022364 | 106P-N000022732.0001 |
| 106P-N000022364.0001 | 106P-N000022737 |
| 106P-N000022372 | 106P-N000022737.0001 |
| 106P-N000022372.0001 | 106P-N000022746 |
| 106P-N000022376 | 106P-N000022746.0001 |
| 106P-N000022376.0001 | 106P-N000022746.0002 |
| 106P-N000022376.0002 | 106P-N000022746.0003 |
| 106P-N000022376.0003 | 106P-N000022746.0004 |
| 106P-N000022391 | 106P-N000022746.0005 |
| 106P-N000022391.0001 | 106P-N000022820 |
| 106P-N000022423 | 106P-N000022820.0001 |
| 106P-N000022423.0001 | 106P-N000022856 |
| 106P-N000022423.0002 | 106P-N000022856.0001 |
| 106P-N000022423.0003 | 106P-N000022864 |
| 106P-N000022423.0004 | 106P-N000022864.0001 |
| 106P-N000022423.0005 | 106P-N000022885 |
| 106P-N000022423.0006 | 106P-N000022887 |
| 106P-N000022423.0007 | 106P-N000022887.0001 |
| 106P-N000022423.0008 | 106P-N000022887.0002 |
| 106P-N000022423.0009 | 106P-N000022887.0003 |
| 106P-N000022423.0010 | 106P-N000023165 |
| 106P-N000022451 | 106P-N000023177 |
| 106P-N000022451.0001 | 106P-N000023193 |
| 106P-N000022471 | 106P-N000023209 |
| 106P-N000022471.0001 | 106P-N000023217 |
| 106P-N000022513 | 106P-N000023219 |
| 106P-N000022513.0001 | 106P-N000023219.0001 |
| 106P-N000022535 | 106P-N000023219.0002 |
| 106P-N000022535.0001 | 106P-N000023219.0003 |
| 106P-N000022541 | 106P-N000023224 |
| 106P-N000022541.0001 | 106P-N000023233 |
| 106P-N000022541.0002 | 106P-N000023233.0001 |
| 106P-N000022591 | 106P-N000023233.0002 |
| 106P-N000022592 | 106P-N000023240 |
| 106P-N000022644 | 106P-N000023240.0001 |
| 106P-N000022644.0001 | 106P-N000023240.0002 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000023241 | 106P-N000023656.0001 |
| 106P-N000023241.0001 | 106P-N000023662 |
| 106P-N000023241.0002 | 106P-N000023662.0001 |
| 106P-N000023244 | 106P-N000023666 |
| 106P-N000023244.0001 | 106P-N000023671 |
| 106P-N000023248 | 106P-N000023676 |
| 106P-N000023248.0001 | 106P-N000023677 |
| 106P-N000023249 | 106P-N000023678 |
| 106P-N000023331 | 106P-N000023679 |
| 106P-N000023361 | 106P-N000023680 |
| 106P-N000023370 | 106P-N000023684 |
| 106P-N000023493 | 106P-N000023697 |
| 106P-N000023493.0001 | 106P-N000023699 |
| 106P-N000023522 | 106P-N000023705 |
| 106P-N000023522.0001 | 106P-N000023705.0001 |
| 106P-N000023522.0002 | 106P-N000023707 |
| 106P-N000023525 | 106P-N000023715 |
| 106P-N000023525.0001 | 106P-N000023715.0001 |
| 106P-N000023526 | 106P-N000023717 |
| 106P-N000023526.0001 | 106P-N000023756 |
| 106P-N000023534 | 106P-N000023768 |
| 106P-N000023534.0001 | 106P-N000023768.0001 |
| 106P-N000023536 | 106P-N000023770 |
| 106P-N000023536.0001 | 106P-N000023772 |
| 106P-N000023540 | 106P-N000023772.0001 |
| 106P-N000023540.0001 | 106P-N000023777 |
| 106P-N000023548 | 106P-N000023781 |
| 106P-N000023552 | 106P-N000023786 |
| 106P-N000023552.0001 | 106P-N000023786.0001 |
| 106P-N000023559 | 106P-N000023788 |
| 106P-N000023563 | 106P-N000023791 |
| 106P-N000023565 | 106P-N000023793 |
| 106P-N000023572 | 106P-N000023794 |
| 106P-N000023577 | 106P-N000023801 |
| 106P-N000023577.0001 | 106P-N000023811 |
| 106P-N000023634 | 106P-N000023815 |
| 106P-N000023634.0001 | 106P-N000023815.0001 |
| 106P-N000023639 | 106P-N000023815.0002 |
| 106P-N000023642 | 106P-N000023819 |
| 106P-N000023655 | 106P-N000023821 |
| 106P-N000023656 | 106P-N000023825 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000023825.0001 | 106P-N000023956 |
| 106P-N000023825.0002 | 106P-N000023956.0001 |
| 106P-N000023831 | 106P-N000023959 |
| 106P-N000023862 | 106P-N000023959.0001 |
| 106P-N000023864 | 106P-N000023960 |
| 106P-N000023864.0001 | 106P-N000023960.0001 |
| 106P-N000023865 | 106P-N000023961 |
| 106P-N000023865.0001 | 106P-N000023961.0001 |
| 106P-N000023880 | 106P-N000023966 |
| 106P-N000023883 | 106P-N000023969 |
| 106P-N000023883.0001 | 106P-N000023969.0001 |
| 106P-N000023886 | 106P-N000023975 |
| 106P-N000023886.0001 | 106P-N000023980 |
| 106P-N000023888 | 106P-N000023981 |
| 106P-N000023888.0001 | 106P-N000023996 |
| 106P-N000023899 | 106P-N000023999 |
| 106P-N000023899.0001 | 106P-N000023999.0001 |
| 106P-N000023903 | 106P-N000024004 |
| 106P-N000023903.0001 | 106P-N000024010 |
| 106P-N000023910 | 106P-N000024010.0001 |
| 106P-N000023910.0001 | 106P-N000024012 |
| 106P-N000023910.0002 | 106P-N000024030 |
| 106P-N000023914 | 106P-N000024030.0001 |
| 106P-N000023914.0001 | 106P-N000024031 |
| 106P-N000023915 | 106P-N000024031.0001 |
| 106P-N000023915.0001 | 106P-N000024040 |
| 106P-N000023918 | 106P-N000024040.0001 |
| 106P-N000023921 | 106P-N000024046 |
| 106P-N000023926 | 106P-N000024046.0001 |
| 106P-N000023927 | 106P-N000024047 |
| 106P-N000023936 | 106P-N000024055 |
| 106P-N000023939 | 106P-N000024066 |
| 106P-N000023939.0001 | 106P-N000024066.0001 |
| 106P-N000023939.0002 | 106P-N000024068 |
| 106P-N000023941 | 106P-N000024073 |
| 106P-N000023941.0001 | 106P-N000024074 |
| 106P-N000023942 | 106P-N000024075 |
| 106P-N000023942.0001 | 106P-N000024077 |
| 106P-N000023943 | 106P-N000024077.0001 |
| 106P-N000023945 | 106P-N000024077.0002 |
| 106P-N000023950 | 106P-N000024077.0003 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000024077.0004 | 106P-N000024273 |
| 106P-N000024079 | 106P-N000024273.0001 |
| 106P-N000024103 | 106P-N000024274 |
| 106P-N000024103.0001 | 106P-N000024277 |
| 106P-N000024164 | 106P-N000024278 |
| 106P-N000024168 | 106P-N000024278.0001 |
| 106P-N000024174 | 106P-N000024281 |
| 106P-N000024175 | 106P-N000024282 |
| 106P-N000024185 | 106P-N000024282.0001 |
| 106P-N000024187 | 106P-N000024282.0002 |
| 106P-N000024187.0001 | 106P-N000024284 |
| 106P-N000024189 | 106P-N000024290 |
| 106P-N000024189.0001 | 106P-N000024292 |
| 106P-N000024193 | 106P-N000024295 |
| 106P-N000024195 | 106P-N000024295.0001 |
| 106P-N000024195.0001 | 106P-N000024299 |
| 106P-N000024208 | 106P-N000024306 |
| 106P-N000024210 | 106P-N000024309 |
| 106P-N000024211 | 106P-N000024310 |
| 106P-N000024217 | 106P-N000024310.0001 |
| 106P-N000024228 | 106P-N000024314 |
| 106P-N000024229 | 106P-N000024315 |
| 106P-N000024232 | 106P-N000024315.0001 |
| 106P-N000024234 | 106P-N000024321.0001 |
| 106P-N000024237 | 106P-N000024325 |
| 106P-N000024237.0001 | 106P-N000024327 |
| 106P-N000024239 | 106P-N000024329 |
| 106P-N000024240 | 106P-N000024329.0001 |
| 106P-N000024241 | 106P-N000024337 |
| 106P-N000024242 | 106P-N000024337.0001 |
| 106P-N000024242.0001 | 106P-N000024337.0002 |
| 106P-N000024247 | 106P-N000024337.0003 |
| 106P-N000024247.0001 | 106P-N000024344 |
| 106P-N000024248 | 106P-N000024349 |
| 106P-N000024249 | 106P-N000024354 |
| 106P-N000024255 | 106P-N000024355 |
| 106P-N000024265 | 106P-N000024355.0001 |
| 106P-N000024268 | 106P-N000024357 |
| 106P-N000024268.0001 | 106P-N000024357.0001 |
| 106P-N000024269 | 106P-N000024361 |
| 106P-N000024272 | 106P-N000024361.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000024362 | 106P-N000024508.0001 |
| 106P-N000024364 | 106P-N000024510 |
| 106P-N000024366 | 106P-N000024510.0001 |
| 106P-N000024370 | 106P-N000024534 |
| 106P-N000024372 | 106P-N000024535 |
| 106P-N000024372.0001 | 106P-N000024537 |
| 106P-N000024376 | 106P-N000024539 |
| 106P-N000024376.0001 | 106P-N000024539.0001 |
| 106P-N000024377 | 106P-N000024542 |
| 106P-N000024377.0001 | 106P-N000024542.0001 |
| 106P-N000024377.0002 | 106P-N000024554 |
| 106P-N000024383 | 106P-N000024555 |
| 106P-N000024385 | 106P-N000024560 |
| 106P-N000024389 | 106P-N000024568 |
| 106P-N000024391 | 106P-N000024571 |
| 106P-N000024392 | 106P-N000024591 |
| 106P-N000024393 | 106P-N000024591.0001 |
| 106P-N000024393.0001 | 106P-N000024596 |
| 106P-N000024397 | 106P-N000024597 |
| 106P-N000024421 | 106P-N000024601 |
| 106P-N000024421.0001 | 106P-N000024602 |
| 106P-N000024434 | 106P-N000024602.0001 |
| 106P-N000024435 | 106P-N000024610 |
| 106P-N000024436 | 106P-N000024611 |
| 106P-N000024436.0001 | 106P-N000024611.0001 |
| 106P-N000024442 | 106P-N000024620 |
| 106P-N000024442.0001 | 106P-N000024620.0001 |
| 106P-N000024452 | 106P-N000024627 |
| 106P-N000024452.0001 | 106P-N000024628 |
| 106P-N000024465 | 106P-N000024631 |
| 106P-N000024465.0001 | 106P-N000024632 |
| 106P-N000024467 | 106P-N000024633 |
| 106P-N000024468 | 106P-N000024633.0001 |
| 106P-N000024474 | 106P-N000024633.0002 |
| 106P-N000024474.0001 | 106P-N000024636 |
| 106P-N000024481 | 106P-N000024638 |
| 106P-N000024481.0001 | 106P-N000024638.0001 |
| 106P-N000024483 | 106P-N000024638.0002 |
| 106P-N000024485 | 106P-N000024639 |
| 106P-N000024487 | 106P-N000024639.0001 |
| 106P-N000024508 | 106P-N000024642 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000024646 | 106P-N000024744 |
| 106P-N000024649 | 106P-N000024745 |
| 106P-N000024652 | 106P-N000024745.0001 |
| 106P-N000024652.0001 | 106P-N000024747 |
| 106P-N000024652.0002 | 106P-N000024749 |
| 106P-N000024656 | 106P-N000024751 |
| 106P-N000024657 | 106P-N000024751.0001 |
| 106P-N000024658 | 106P-N000024754 |
| 106P-N000024661 | 106P-N000024754.0001 |
| 106P-N000024661.0001 | 106P-N000024754.0002 |
| 106P-N000024663 | 106P-N000024763 |
| 106P-N000024665 | 106P-N000024765 |
| 106P-N000024667 | 106P-N000024766 |
| 106P-N000024669 | 106P-N000024790 |
| 106P-N000024670 | 106P-N000024790.0001 |
| 106P-N000024673 | 106P-N000024791 |
| 106P-N000024685 | 106P-N000024791.0001 |
| 106P-N000024685.0001 | 106P-N000024791.0002 |
| 106P-N000024685.0002 | 106P-N000024792 |
| 106P-N000024687 | 106P-N000024792.0001 |
| 106P-N000024691 | 106P-N000024797 |
| 106P-N000024691.0001 | 106P-N000024797.0001 |
| 106P-N000024693 | 106P-N000024797.0002 |
| 106P-N000024693.0001 | 106P-N000024797.0003 |
| 106P-N000024694 | 106P-N000024797.0004 |
| 106P-N000024698 | 106P-N000024800 |
| 106P-N000024698.0001 | 106P-N000024800.0001 |
| 106P-N000024707 | 106P-N000024800.0002 |
| 106P-N000024710 | 106P-N000024801 |
| 106P-N000024710.0001 | 106P-N000024801.0001 |
| 106P-N000024710.0002 | 106P-N000024801.0002 |
| 106P-N000024714 | 106P-N000024802 |
| 106P-N000024714.0001 | 106P-N000024803 |
| 106P-N000024714.0002 | 106P-N000024806 |
| 106P-N000024717 | 106P-N000024807 |
| 106P-N000024733 | 106P-N000024859 |
| 106P-N000024733.0001 | 106P-N000024859.0001 |
| 106P-N000024740 | 106P-N000024869 |
| 106P-N000024740.0001 | 106P-N000024870 |
| 106P-N000024743 | 106P-N000024873 |
| 106P-N000024743.0001 | 106P-N000024873.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000024874 | 106P-N000024987 |
| 106P-N000024874.0001 | 106P-N000024988 |
| 106P-N000024895 | 106P-N000024988.0001 |
| 106P-N000024895.0001 | 106P-N000024989 |
| 106P-N000024895.0002 | 106P-N000024990 |
| 106P-N000024897 | 106P-N000024995 |
| 106P-N000024897.0001 | 106P-N000024999 |
| 106P-N000024900 | 106P-N000025002 |
| 106P-N000024900.0001 | 106P-N000025002.0001 |
| 106P-N000024902 | 106P-N000025003 |
| 106P-N000024904 | 106P-N000025009 |
| 106P-N000024904.0001 | 106P-N000025016 |
| 106P-N000024909 | 106P-N000025022 |
| 106P-N000024909.0001 | 106P-N000025029 |
| 106P-N000024909.0002 | 106P-N000025030 |
| 106P-N000024910 | 106P-N000025030.0001 |
| 106P-N000024913 | 106P-N000025037 |
| 106P-N000024915 | 106P-N000025076 |
| 106P-N000024917 | 106P-N000025076.0001 |
| 106P-N000024932 | 106P-N000025082 |
| 106P-N000024938 | 106P-N000025089 |
| 106P-N000024939 | 106P-N000025089.0001 |
| 106P-N000024945 | 106P-N000025091 |
| 106P-N000024946 | 106P-N000025094 |
| 106P-N000024949 | 106P-N000025094.0001 |
| 106P-N000024949.0001 | 106P-N000025095 |
| 106P-N000024954 | 106P-N000025099 |
| 106P-N000024959 | 106P-N000025101 |
| 106P-N000024962 | 106P-N000025139 |
| 106P-N000024967 | 106P-N000025139.0001 |
| 106P-N000024970 | 106P-N000025139.0002 |
| 106P-N000024971 | 106P-N000025147 |
| 106P-N000024971.0001 | 106P-N000025150 |
| 106P-N000024973 | 106P-N000025157 |
| 106P-N000024973.0001 | 106P-N000025157.0001 |
| 106P-N000024973.0002 | 106P-N000025159 |
| 106P-N000024975 | 106P-N000025159.0001 |
| 106P-N000024975.0001 | 106P-N000025164 |
| 106P-N000024977 | 106P-N000025164.0001 |
| 106P-N000024981 | 106P-N000025165 |
| 106P-N000024986 | 106P-N000025165.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000025165.0002 | 106P-N000025216 |
| 106P-N000025165.0003 | 106P-N000025216.0001 |
| 106P-N000025165.0004 | 106P-N000025220 |
| 106P-N000025165.0005 | 106P-N000025220.0001 |
| 106P-N000025165.0006 | 106P-N000025372 |
| 106P-N000025165.0007 | 106P-N000025372.0001 |
| 106P-N000025165.0008 | 106P-N000025372.0002 |
| 106P-N000025165.0009 | 106P-N000025381 |
| 106P-N000025165.0010 | 106P-N000025385 |
| 106P-N000025165.0011 | 106P-N000025392 |
| 106P-N000025165.0012 | 106P-N000025403 |
| 106P-N000025165.0013 | 106P-N000025403.0001 |
| 106P-N000025165.0014 | 106P-N000025408 |
| 106P-N000025165.0015 | 106P-N000025408.0001 |
| 106P-N000025165.0016 | 106P-N000025408.0002 |
| 106P-N000025165.0017 | 106P-N000025408.0003 |
| 106P-N000025165.0018 | 106P-N000025408.0004 |
| 106P-N000025165.0019 | 106P-N000025408.0005 |
| 106P-N000025165.0020 | 106P-N000025408.0006 |
| 106P-N000025165.0021 | 106P-N000025408.0007 |
| 106P-N000025165.0022 | 106P-N000025408.0008 |
| 106P-N000025168 | 106P-N000025408.0009 |
| 106P-N000025170 | 106P-N000025408.0010 |
| 106P-N000025174 | 106P-N000025408.0011 |
| 106P-N000025175 | 106P-N000025408.0012 |
| 106P-N000025177 | 106P-N000025408.0013 |
| 106P-N000025177.0001 | 106P-N000025408.0014 |
| 106P-N000025187 | 106P-N000025408.0015 |
| 106P-N000025191 | 106P-N000025408.0016 |
| 106P-N000025194 | 106P-N000025408.0017 |
| 106P-N000025194.0001 | 106P-N000025408.0018 |
| 106P-N000025196 | 106P-N000025408.0019 |
| 106P-N000025197 | 106P-N000025408.0020 |
| 106P-N000025197.0001 | 106P-N000025408.0021 |
| 106P-N000025197.0002 | 106P-N000025408.0022 |
| 106P-N000025201 | 106P-N000025408.0023 |
| 106P-N000025201.0001 | 106P-N000025408.0024 |
| 106P-N000025203 | 106P-N000025408.0025 |
| 106P-N000025204 | 106P-N000025408.0026 |
| 106P-N000025205 | 106P-N000025408.0027 |
| 106P-N000025209 | 106P-N000025408.0028 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000025408.0029 | 106P-N000025408.0070 |
| 106P-N000025408.0030 | 106P-N000025410 |
| 106P-N000025408.0031 | 106P-N000025411 |
| 106P-N000025408.0032 | 106P-N000025413 |
| 106P-N000025408.0033 | 106P-N000025413.0001 |
| 106P-N000025408.0034 | 106P-N000025421 |
| 106P-N000025408.0035 | 106P-N000025431 |
| 106P-N000025408.0036 | 106P-N000025431.0001 |
| 106P-N000025408.0037 | 106P-N000025444 |
| 106P-N000025408.0038 | 106P-N000025484 |
| 106P-N000025408.0039 | 106P-N000025485 |
| 106P-N000025408.0040 | 106P-N000025485.0001 |
| 106P-N000025408.0041 | 106P-N000025486 |
| 106P-N000025408.0042 | 106P-N000025487 |
| 106P-N000025408.0043 | 106P-N000025487.0001 |
| 106P-N000025408.0044 | 106P-N000025487.0002 |
| 106P-N000025408.0045 | 106P-N000025501 |
| 106P-N000025408.0046 | 106P-N000025507 |
| 106P-N000025408.0047 | 106P-N000025511 |
| 106P-N000025408.0048 | 106P-N000025511.0001 |
| 106P-N000025408.0049 | 106P-N000025511.0002 |
| 106P-N000025408.0050 | 106P-N000025511.0003 |
| 106P-N000025408.0051 | 106P-N000025511.0004 |
| 106P-N000025408.0052 | 106P-N000025511.0005 |
| 106P-N000025408.0053 | 106P-N000025511.0006 |
| 106P-N000025408.0054 | 106P-N000025511.0007 |
| 106P-N000025408.0055 | 106P-N000025511.0008 |
| 106P-N000025408.0056 | 106P-N000025511.0009 |
| 106P-N000025408.0057 | 106P-N000025511.0010 |
| 106P-N000025408.0058 | 106P-N000025511.0011 |
| 106P-N000025408.0059 | 106P-N000025511.0012 |
| 106P-N000025408.0060 | 106P-N000025511.0013 |
| 106P-N000025408.0061 | 106P-N000025511.0014 |
| 106P-N000025408.0062 | 106P-N000025511.0015 |
| 106P-N000025408.0063 | 106P-N000025511.0016 |
| 106P-N000025408.0064 | 106P-N000025511.0017 |
| 106P-N000025408.0065 | 106P-N000025511.0018 |
| 106P-N000025408.0066 | 106P-N000025511.0019 |
| 106P-N000025408.0067 | 106P-N000025511.0020 |
| 106P-N000025408.0068 | 106P-N000025511.0021 |
| 106P-N000025408.0069 | 106P-N000025511.0022 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000025511.0023 | 106P-N000025560.0024 |
| 106P-N000025512 | 106P-N000025560.0025 |
| 106P-N000025512.0001 | 106P-N000025560.0026 |
| 106P-N000025513 | 106P-N000025560.0027 |
| 106P-N000025513.0001 | 106P-N000025560.0028 |
| 106P-N000025513.0002 | 106P-N000025560.0029 |
| 106P-N000025514 | 106P-N000025560.0030 |
| 106P-N000025531 | 106P-N000025560.0031 |
| 106P-N000025531.0001 | 106P-N000025560.0032 |
| 106P-N000025541 | 106P-N000025560.0033 |
| 106P-N000025542 | 106P-N000025560.0034 |
| 106P-N000025542.0001 | 106P-N000025560.0035 |
| 106P-N000025543 | 106P-N000025560.0036 |
| 106P-N000025543.0001 | 106P-N000025560.0037 |
| 106P-N000025555 | 106P-N000025560.0038 |
| 106P-N000025555.0001 | 106P-N000025560.0039 |
| 106P-N000025559 | 106P-N000025560.0040 |
| 106P-N000025560 | 106P-N000025560.0041 |
| 106P-N000025560.0001 | 106P-N000025560.0042 |
| 106P-N000025560.0002 | 106P-N000025560.0043 |
| 106P-N000025560.0003 | 106P-N000025560.0044 |
| 106P-N000025560.0004 | 106P-N000025560.0045 |
| 106P-N000025560.0005 | 106P-N000025560.0046 |
| 106P-N000025560.0006 | 106P-N000025560.0047 |
| 106P-N000025560.0007 | 106P-N000025560.0048 |
| 106P-N000025560.0008 | 106P-N000025560.0049 |
| 106P-N000025560.0009 | 106P-N000025560.0050 |
| 106P-N000025560.0010 | 106P-N000025560.0051 |
| 106P-N000025560.0011 | 106P-N000025560.0052 |
| 106P-N000025560.0012 | 106P-N000025560.0053 |
| 106P-N000025560.0013 | 106P-N000025560.0054 |
| 106P-N000025560.0014 | 106P-N000025560.0055 |
| 106P-N000025560.0015 | 106P-N000025560.0056 |
| 106P-N000025560.0016 | 106P-N000025560.0057 |
| 106P-N000025560.0017 | 106P-N000025563 |
| 106P-N000025560.0018 | 106P-N000025567 |
| 106P-N000025560.0019 | 106P-N000025569 |
| 106P-N000025560.0020 | 106P-N000025574 |
| 106P-N000025560.0021 | 106P-N000025574.0001 |
| 106P-N000025560.0022 | 106P-N000025608 |
| 106P-N000025560.0023 | 106P-N000025608.0001 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000025743 | 106P-N000028142 |
| 106P-N000025743.0001 | 106P-N000028142.0001 |
| 106P-N000025743.0003 | 106P-N000028183 |
| 106P-N000026290 | 106P-N000028207 |
| 106P-N000026290.0001 | 106P-N000028212 |
| 106P-N000026290.0002 | 106P-N000028215 |
| 106P-N000026377 | 106P-N000028219 |
| 106P-N000026377.0001 | 106P-N000028220 |
| 106P-N000026377.0002 | 106P-N000028222 |
| 106P-N000026447 | 106P-N000028235 |
| 106P-N000026448 | 106P-N000028248 |
| 106P-N000026449 | 106P-N000028255 |
| 106P-N000026450 | 106P-N000028256 |
| 106P-N000026451 | 106P-N000028257 |
| 106P-N000026452 | 106P-N000028258 |
| 106P-N000026456 | 106P-N000028259 |
| 106P-N000026625 | 106P-N000028261 |
| 106P-N000027037 | 106P-N000028262 |
| 106P-N000027110 | 106P-N000028264 |
| 106P-N000027116 | 106P-N000028265 |
| 106P-N000027124 | 106P-N000028266 |
| 106P-N000027132 | 106P-N000028267 |
| 106P-N000027132.0001 | 106P-N000028269 |
| 106P-N000027168 | 106P-N000028271 |
| 106P-N000027176 | 106P-N000028272 |
| 106P-N000027176.0001 | 106P-N000028274 |
| 106P-N000027201 | 106P-N000028275 |
| 106P-N000027202 | 106P-N000028278 |
| 106P-N000027203 | 106P-N000028280 |
| 106P-N000027226 | 106P-N000028281 |
| 106P-N000027231 | 106P-N000028282 |
| 106P-N000027234 | 106P-N000028283 |
| 106P-N000027249 | 106P-N000028284 |
| 106P-N000027276 | 106P-N000028285 |
| 106P-N000027300 | 106P-N000028286 |
| 106P-N000027302 | 106P-N000028287 |
| 106P-N000027303 | 106P-N000028289 |
| 106P-N000027509 | 106P-N000028290 |
| 106P-N000027509.0001 | 106P-N000028291 |
| 106P-N000027509.0002 | 106P-N000028292 |
| 106P-N000028084 | 106P-N000028296 |

## ATTACHMENT A – PRIVILEGE LOG

| |
|---|
| 106P-N000028297 |
| 106P-N000028298 |
| 106P-N000028299 |
| 106P-N000028302 |
| 106P-N000028303 |
| 106P-N000028304 |
| 106P-N000028306 |
| 106P-N000028307 |
| 106P-N000028309 |
| 106P-N000028310 |
| 106P-N000028318 |
| 106P-N000028319 |
| 106P-N000028320 |
| 106P-N000028321 |
| 106P-N000028322 |
| 106P-N000028325 |
| 106P-N000028326 |
| 106P-N000028327 |
| 106P-N000028328 |
| 106P-N000028330 |
| 106P-N000028331 |
| 106P-N000028332 |
| 106P-N000028333 |
| 106P-N000028334 |
| 106P-N000028335 |
| 106P-N000028336 |
| 106P-N000028337 |
| 106P-N000028338 |
| 106P-N000028339 |
| 106P-N000028340 |
| 106P-N000028341 |
| 106P-N000028342 |
| 106P-N000028344 |
| 106P-N000028471 |
| 106P-N000028471.0001 |
| 106P-N000028504 |
| 106P-N000028505 |
| 106P-N000028519 |
| 106P-N000028530 |
| 106P-N000028553 |
| 106P-N000028554 |

| |
|---|
| 106P-N000028554.0001 |
| 106P-N000028658 |
| 106P-N000028658.0001 |
| 106P-N000028688 |
| 106P-N000028688.0001 |
| 106P-N000028779 |
| 106P-N000028916 |
| 106P-N000028916.0001 |
| 106P-N000029010 |
| 106P-N000029013 |
| 106P-N000029128 |
| 106P-N000029130 |
| 106P-N000029553 |
| 106P-N000029556 |
| 106P-N000029558 |
| 106P-N000029558.0001 |
| 106P-N000029559 |
| 106P-N000029560 |
| 106P-N000029561 |
| 106P-N000029562 |
| 106P-N000029566 |
| 106P-N000029567 |
| 106P-N000029569 |
| 106P-N000029570 |
| 106P-N000029571 |
| 106P-N000029572 |
| 106P-N000029573 |
| 106P-N000029574 |
| 106P-N000029575 |
| 106P-N000029576 |
| 106P-N000029577 |
| 106P-N000029578 |
| 106P-N000029580 |
| 106P-N000029581 |
| 106P-N000029582 |
| 106P-N000029583 |
| 106P-N000029585 |
| 106P-N000029586 |
| 106P-N000029587 |
| 106P-N000029589 |
| 106P-N000029590 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| 106P-N000029592 | TEXT0000205 |
| 106P-N000029594 | TEXT0000213 |
| 106P-N000029595 | TEXT0000239 |
| 106P-N000030675 | TEXT0000240 |
| 106P-N000030675.0001 | TEXT0000257 |
| 106P-N000036019 | TEXT0000265 |
| 106P-N000036039 | TEXT0000270 |
| 106P-N000036040 | TEXT0000275 |
| 106P-N000036140 | TEXT0000286 |
| 106P-N000036354 | TEXT0000293 |
| 106P-N000036535 | TEXT0000308 |
| 106P-N000036625 | TEXT0000468 |
| 106P-N000036639 | TEXT0000471 |
| 106P-N000038242 | TEXT0000481 |
| TEXT0000009 | TEXT0000485 |
| TEXT0000012 | TEXT0000487 |
| TEXT0000021 | TEXT0000488 |
| TEXT0000026 | TEXT0000490 |
| TEXT0000049 | TEXT0000493 |
| TEXT0000059 | TEXT0000495 |
| TEXT0000081 | TEXT0000497 |
| TEXT0000089 | TEXT0000514 |
| TEXT0000096 | TEXT0000516 |
| TEXT0000124 | TEXT0000517 |
| TEXT0000125 | TEXT0000532 |
| TEXT0000129 | TEXT0000533 |
| TEXT0000131 | TEXT0000537 |
| TEXT0000135 | TEXT0000560 |
| TEXT0000137 | TEXT0000565 |
| TEXT0000140 | TEXT0000570 |
| TEXT0000148 | TEXT0000586 |
| TEXT0000149 | TEXT0000591 |
| TEXT0000175 | TEXT0000600 |
| TEXT0000184 | TEXT0000682 |
| TEXT0000185 | TEXT0000697 |
| TEXT0000188 | TEXT0000703 |
| TEXT0000198 | TEXT0000721 |
| TEXT0000199 | TEXT0000729 |
| TEXT0000200 | TEXT0000801 |
| TEXT0000201 | TEXT0000802 |
| TEXT0000202 | TEXT0000803 |

## ATTACHMENT A – PRIVILEGE LOG

| | |
|---|---|
| TEXT0000875 | TEXT0002250 |
| TEXT0000916 | TEXT0002283 |
| TEXT0001007 | TEXT0002368 |
| TEXT0001009 | TEXT0002376 |
| TEXT0001015 | TEXT0002411 |
| TEXT0001021 | TEXT0002426 |
| TEXT0001058 | TEXT0002453 |
| TEXT0001059 | TEXT0002454 |
| TEXT0001070 | TEXT0002495 |
| TEXT0001071 | TEXT0002496 |
| TEXT0001074 | TEXT0002513 |
| TEXT0001087 | TEXT0002514 |
| TEXT0001088 | TEXT0002530 |
| TEXT0001153 | TEXT0002531 |
| TEXT0001165 | TEXT0002532 |
| TEXT0001191 | TEXT0002540 |
| TEXT0001294 | TEXT0002541 |
| TEXT0001340 | TEXT0002545 |
| TEXT0001455 | TEXT0002547 |
| TEXT0001456 | TEXT0002549 |
| TEXT0001462 | TEXT0002550 |
| TEXT0001467 | TEXT0002551 |
| TEXT0001526 | TEXT0002552 |
| TEXT0001548 | TEXT0002555 |
| TEXT0001550 | TEXT0002556 |
| TEXT0001556 | TEXT0002562 |
| TEXT0001596 | TEXT0002563 |
| TEXT0001615 | TEXT0002564 |
| TEXT0001623 | TEXT0002567 |
| TEXT0001639 | TEXT0002568 |
| TEXT0001694 | TEXT0002569 |
| TEXT0001731 | TEXT0002571 |
| TEXT0001750 | TEXT0002572 |
| TEXT0001880 | TEXT0002574 |
| TEXT0001993 | TEXT0002575 |
| TEXT0002002 | TEXT0002576 |
| TEXT0002069 | TEXT0002577 |
| TEXT0002107 | TEXT0002578 |
| TEXT0002127 | TEXT0002579 |
| TEXT0002205 | TEXT0002580 |
| TEXT0002241 | TEXT0002581 |

## ATTACHMENT A – PRIVILEGE LOG

| |
|---|
| TEXT0002585 |
| TEXT0002587 |
| TEXT0002589 |
| TEXT0002590 |
| TEXT0002591 |
| TEXT0002592 |
| TEXT0002595 |
| TEXT0002596 |
| TEXT0002598 |
| TEXT0002599 |
| TEXT0002600 |
| TEXT0002601 |
| TEXT0002602 |
| TEXT0002603 |
| TEXT0002604 |
| TEXT0002605 |
| TEXT0002611 |
| TEXT0002612 |
| TEXT0002615 |
| TEXT0002626 |
| TEXT0002648 |
| TEXT0002649 |
| TEXT0002672 |
| TEXT0002687 |
| TEXT0002692 |
| TEXT0002697 |
| TEXT0002700 |
| TEXT0002710 |
| TEXT0002714 |
| TEXT0002717 |
| TEXT0002718 |
| TEXT0002727 |
| TEXT0002734 |
| TEXT0002741 |
| TEXT0002743 |
| TEXT0002753 |
| TEXT0002754 |
| TEXT0002755 |
| TEXT0002758 |
| TEXT0002763 |
| TEXT0002765 |

| |
|---|
| TEXT0002766 |
| TEXT0002771 |
| TEXT0002773 |
| TEXT0002774 |
| TEXT0002779 |
| TEXT0002796 |
| TEXT0002802 |
| TEXT0002803 |
| TEXT0002804 |
| TEXT0002814 |
| TEXT0002816 |
| TEXT0002819 |